Ⓡ Create an Alert for This Case on RECAP

CLOSED

# U.S. District Court
## Eastern District of Louisiana (New Orleans)
## CIVIL DOCKET FOR CASE #: 2:17-cv-02797-NJB-DMD

Grant, et al v. Gusman, et al                           Date Filed: 04/02/2017
Assigned to: Chief Judge Nannette Jolivette Brown       Date Terminated: 09/26/2022
Referred to: Magistrate Judge Dana Douglas              Jury Demand: Both
Case in other court:  USCA, 21-30230                    Nature of Suit: 440 Civil Rights: Other
Cause: 42:1983 Civil Rights Act                         Jurisdiction: Federal Question

**Plaintiff**

**Rodney Grant**                    represented by   **William Brock Most**
                                                     Law Office of William Most
                                                     201 St. Charles Ave.
                                                     Suite 114 #101
                                                     New Orleans, LA 70170
                                                     504-509-5023
                                                     Email: williammost@gmail.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Amanda Leah Hass**
                                                     Law Office of William Most
                                                     201 St. Charles Ave.
                                                     Suite 114
                                                     #110
                                                     New Orleans, LA 70170
                                                     504-517-2447
                                                     Email: amanda.hass.work@gmail.com
                                                     *TERMINATED: 04/09/2020*

                                                     **Caroline Gabriel**
                                                     Most & Associates
                                                     201 St. Charles Ave
                                                     Suite 114, #101
                                                     New Orleans, LA 70170
                                                     732-299-8448
                                                     Email: caroline.gabriel.ma@gmail.com
                                                     *ATTORNEY TO BE NOTICED*

                                                     **David Joseph Lanser**
                                                     Law Office of William Most
                                                     201 St. Charles Ave.
                                                     Suite 114 #101
                                                     New Orleans, LA 70170
                                                     504-533-4521
                                                     Email: david.lanser@gmail.com
                                                     *ATTORNEY TO BE NOTICED*

Sarah Chervinsky
The Chervinsky Law Firm
1820 Saint Charles Ave
Ste 212
New Orleans, LA 70130
617-694-1777
Email: chervinskylaw@gmail.com
*TERMINATED: 11/02/2020*

V.

**Defendant**

**Marlin Gusman**                    represented by    **Blake J. Arcuri**
Frosch Rodrigue Arcuri
1615 Poydras St.
Ste. 1250
New Orleans, LA 70112
504-592-4600
Email: barcuri@fralawfirm.com
*TERMINATED: 05/10/2022*
*LEAD ATTORNEY*

**Freeman Rudolph Matthews**
464 Glendale Drive
Metairie, LA 70001
504-343-4424
Email: petematthewslaw@gmail.com
*TERMINATED: 05/10/2022*

**Isaka R. Williams**
New Orleans Parish Sheriff's Office
2800 Perdido Street
4th Floor
Law Department
New Orleans, LA 70112
504-202-9283
Email: williamsis@opso.us
*ATTORNEY TO BE NOTICED*

**Laura C Rodrigue**
Frosch Rodrigue Arcuri LLC
1615 Poydras St
Ste 1250
New Orleans, LA 70119
504-592-4600
Email: lrodrigue@fralawfirm.com
*TERMINATED: 05/10/2022*

**Defendant**

**Carmen DeSadier**                   represented by    **Blake J. Arcuri**
*TERMINATED: 06/14/2017*                                (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Sidney Holt**          represented by   **Blake J. Arcuri**
(See above for address)
*TERMINATED: 05/10/2022*
*LEAD ATTORNEY*

**John S. Williams**
The Law Offices of John S. Williams, LLC
1500 Baronne Street
Ste B
New Orleans, LA 70113
504-486-0300
Fax: 504-754-7671
Email: jwilliams@jswlawoffices.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Freeman Rudolph Matthews**
(See above for address)
*TERMINATED: 05/10/2022*

**Graham Leaming Bosworth**
Law Office of Graham Bosworth, LLC
700 Camp St.
Suite 112
New Orleans, LA 70130
504-528-9500
Email: gbosworth@bosworthtown.com
*ATTORNEY TO BE NOTICED*

**Isaka R. Williams**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura C Rodrigue**
(See above for address)
*TERMINATED: 05/10/2022*

**Defendant**

**Djuana Bierria**
*TERMINATED: 06/14/2017*      represented by   **Blake J. Arcuri**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**James LeBlanc**          represented by   **Phyllis Esther Glazer**
Louisiana Department of Justice
1885 North Third Street
Ste 3rd Floor
Baton Rouge, LA 70802

225-326-6300
Email: glazerp@ag.louisiana.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott G. Centorino**
Louisiana Department of Justice (1450
Poydras)
1450 Poydras Street
Suite 900
New Orleans, LA 70112
504-599-1200
Email: centorinos@ag.louisiana.gov
*TERMINATED: 06/21/2019*
*LEAD ATTORNEY*

**Angela J. O'Brien**
Louisiana Department of Justice (1450
Poydras)
1450 Poydras Street
Suite 900
New Orleans, LA 70112
504-599-1200
Email: O'briena@ag.louisiana.gov
*ATTORNEY TO BE NOTICED*

**Erin Bridget Wheeler**
ACLU Foundation of Louisiana
1340 Poydras Street
Ste 2160
New Orleans, LA 70112
225-405-5525
Email: bwheeler@laaclu.org
*TERMINATED: 04/08/2022*

**Michael Courtney Keller**
Louisiana Department of Justice (1450
Poydras)
1450 Poydras Street
Suite 900
New Orleans, LA 70112
(504) 599-1200
Email: kellerm@ag.louisiana.gov
*TERMINATED: 12/17/2018*

**Defendant**

**Timothy Hooper**                    represented by   **Phyllis Esther Glazer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott G. Centorino**
(See above for address)
*TERMINATED: 06/21/2019*

*LEAD ATTORNEY*

**Angela J. O'Brien**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Erin Bridget Wheeler**
(See above for address)
*TERMINATED: 04/08/2022*

**Michael Courtney Keller**
(See above for address)
*TERMINATED: 12/17/2018*

**Defendant**

**Chris Stinson**                          represented by   **H. Bradford Calvit**
*TERMINATED: 10/03/2017*                                   Provosty, Sadler, deLaunay, Fiorenza &
                                                           Sobel (Alexandria)
                                                           Capital One Bank Building
                                                           934 Third St.
                                                           Suite 800
                                                           P. O. Drawer 1791
                                                           Alexandria, LA 71309-1791
                                                           318-767-3133
                                                           Email: bcalvit@provosty.com
                                                           *LEAD ATTORNEY*

                                                           **Eli Jules Meaux**
                                                           Provosty, Sadler, deLaunay, Fiorenza &
                                                           Sobel (Alexandria)
                                                           Capital One Bank Building
                                                           934 Third St.
                                                           Suite 800
                                                           P. O. Drawer 1791
                                                           Alexandria, LA 71309-1791
                                                           318-445-3631
                                                           Email: emeaux@provosty.com

**Defendant**

**LaSalle Management Company, LLC**
*TERMINATED: 10/03/2017*

**Defendant**

**Unidentified Parties**

**Defendant**

**Corey Amacker**                          represented by   **Blake J. Arcuri**
                                                           (See above for address)
                                                           *TERMINATED: 05/10/2022*
                                                           *LEAD ATTORNEY*

                                                           **John S. Williams**
                                                           (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Freeman Rudolph Matthews**
(See above for address)
*TERMINATED: 05/10/2022*

**Graham Leaming Bosworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaka R. Williams**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura C Rodrigue**
(See above for address)
*TERMINATED: 05/10/2022*

**Defendant**

**Susan Hutson**
*Sheriff, rec. doc. 245*

represented by **John S. Williams**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Graham Leaming Bosworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaka R. Williams**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/02/2017 | 1 | COMPLAINT against Djuana Bierria, Carmen DeSadier, Marlin Gusman, Sidney Holt, Timothy Hooper, Unidentified Parties (In Forma Pauperis status requested) filed by Rodney Grant. (Attachments: # 1 Civil Cover Sheet, # 2 Summons)Attorney William Brock Most added to party Rodney Grant(pty:pla).(Most, William) (Main Document 1 replaced on 4/5/2017) (mmv). Modified text on 4/5/2017 (mmv). (Entered: 04/02/2017) |
| 04/02/2017 | 2 | **FILED IN ERROR- SEE CORRECT COMPLETE FILING, REC. DOC. 3** EXPARTE/CONSENT MOTION for Leave to Proceed in forma pauperis by Rodney Grant. (Most, William) Modified on 4/5/2017 (mmv). (Entered: 04/02/2017) |
| 04/03/2017 | 3 | EXPARTE/CONSENT MOTION for Leave to Proceed in forma pauperis by Rodney Grant. Motion(s) referred to Daniel E. Knowles, III. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Most, William) (Main Document 3 replaced on 4/5/2017) (mmv). (Attachment 1 replaced on 4/5/2017) (mmv). (Attachment 3 replaced on 4/5/2017) (mmv). Modified text on 4/5/2017 (mmv). Modified to add referral on 4/28/2017 (mmv). (Entered: 04/03/2017) |
| 04/05/2017 | 4 | Initial Case Assignment to Judge Nannette Jolivette Brown and Magistrate Judge Daniel E. Knowles, III. (jeg) (Entered: 04/05/2017) |

| 04/05/2017 | 5 | Correction of Docket Entry by Clerk re 2 MOTION for Leave to Proceed in forma pauperis . **Document marked Filed in Error- see Correct Complete Filing, rec. doc. 3.** (mmv) (Entered: 04/05/2017) |
| 04/05/2017 | 6 | Correction of Docket Entry by Clerk re 1 Complaint. **Documents were submitted on incorrect sized paper. Local Rule 10.1E states 'All papers drafted for filing in this court shall be on 8-1/2 by 11 inch paper. Clerk has reduced images. No further action needed. **2) Clerk is unable to issue Summons. Attorney must provide a completed Summons for each named Defendant that he would like the Clerk to sign and seal.** (mmv) (Entered: 04/05/2017) |
| 04/05/2017 | 7 | Correction of Docket Entry by Clerk re 3 MOTION for Leave to Proceed in forma pauperis . **Documents were submitted on incorrect sized paper. Local Rule 10.1E states 'All papers drafted for filing in this court shall be on 8-1/2 by 11 inch paper'. Clerk has reduced images. No further action needed.** (mmv) (Entered: 04/05/2017) |
| 04/06/2017 | 8 | Summons Submitted for Issuance (Attachments: # 1 Summons, # 2 Summons, # 3 Summons, # 4 Summons, # 5 Summons, # 6 Summons, # 7 Summons)(Most, William) (Attachment 2 replaced on 4/7/2017) (mmv). (Entered: 04/06/2017) |
| 04/07/2017 | 9 | Summons Issued as to Djuana Bierria, Carmen DeSadier, Marlin Gusman, Sidney Holt, Timothy Hooper, LaSalle Management Company, LLC, James LeBlanc. (Attachments: # 1 Summons, # 2 Summons, # 3 Summons, # 4 Summons, # 5 Summons, # 6 Summons) (mmv) (Entered: 04/07/2017) |
| 04/07/2017 | 10 | Correction of Docket Entry by Clerk re 8 Summons Submitted for Issuance. **1) Page 2 of summons not provided. For future filings, page 2 should be attached to page 1 of summons. Clerk has attached 2nd page of summons. Please use both pages when filing returns of service. No further action necessary. **2)Filing attorney did not properly format the pdf of summons. The pdf should not have the green header nor the 3 red buttons at the bottom. When using a FORM, fill in the applicable fields then click the red PRINT button at the bottom to print the document to pdf format. Clerk has taken corrective action. **3) Clerk was unable to issue one of the summons, as the document submitted was blank. ** (mmv) (Entered: 04/07/2017) |
| 04/11/2017 | 11 | Request of Summons Issued as to Chris Stinson filed by Rodney Grant re 1 Complaint,. (Most, William) (Entered: 04/11/2017) |
| 04/11/2017 | 12 | Summons Issued as to Chris Stinson. (jls) (Entered: 04/11/2017) |
| 05/01/2017 | 13 | ORDER granting 3 Motion for Leave to Proceed in forma pauperis. Signed by Magistrate Judge Daniel E. Knowles, III on 5/1/2017. (cms) (Entered: 05/01/2017) |
| 06/08/2017 | 14 | MOTION to Dismiss for Failure to State a Claim by Djuana Bierria, Carmen DeSadier, Marlin Gusman, Sidney Holt. Motion(s) will be submitted on 7/5/2017. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3)Attorney Blake J. Arcuri added to party Djuana Bierria(pty:dft), Attorney Blake J. Arcuri added to party Carmen DeSadier(pty:dft), Attorney Blake J. Arcuri added to party Marlin Gusman(pty:dft), Attorney Blake J. Arcuri added to party Sidney Holt(pty:dft).(Arcuri, Blake) Modified text on 6/8/2017 (jls). (Entered: 06/08/2017) |
| 06/08/2017 | 15 | Correction of Docket Entry by Clerk re 14 MOTION to Dismiss for Failure to State a Claim . **Attachment has duplicate description. For attachment, select either a category OR enter a description, but not both since this results in duplicate docket text. Clerk took corrective action.** (jls) (Entered: 06/08/2017) |
| 06/14/2017 | 16 | AMENDED COMPLAINT with Jury Demand against All Defendants filed by Rodney Grant.(Most, William) Modified text on 6/15/2017 (mmv). (Entered: 06/14/2017) |

| 06/28/2017 | 17 | MOTION to Dismiss for Failure to State a Claim by Timothy Hooper, James LeBlanc. Motion(s) will be submitted on 7/19/2017. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)Attorney Scott G. Centorino added to party Timothy Hooper(pty:dft), Attorney Scott G. Centorino added to party James LeBlanc(pty:dft). (Centorino, Scott) (Entered: 06/28/2017) |
|---|---|---|
| 06/29/2017 | 18 | Summons Submitted for Issuance (Most, William) (Entered: 06/29/2017) |
| 06/30/2017 | 19 | EXPARTE/CONSENT Unopposed MOTION to Extend *Submission date re rec. doc. 17* by Timothy Hooper, James LeBlanc. (Attachments: # 1 Proposed Order)(Centorino, Scott) Modified text on 6/30/2017 (jls). (Entered: 06/30/2017) |
| 06/30/2017 | 20 | Summons Issued as to Corey Amacker. (jls) (Entered: 06/30/2017) |
| 06/30/2017 | 21 | ORDER: IT IS ORDERED that the 19 motion is GRANTED and that the submission date be extended from July 19, 2017, until August 16, 2017, at 10:00 a.m. Signed by Judge Nannette Jolivette Brown on 6/30/2017.(mmv) (Entered: 06/30/2017) |
| 07/12/2017 | 22 | ANSWER to 16 Amended Complaint by Chris Stinson. (Attachments: # 1 Exhibit "A" - Certificate of Release)Attorney H. Bradford Calvit added to party Chris Stinson(pty:dft). (Calvit, H.) (Entered: 07/12/2017) |
| 07/13/2017 | 23 | Correction of Docket Entry by Clerk re 22 Answer to Amended Complaint. Document's signature line is either incomplete or blank. All future documents must reflect either an original signature or an electronic signature of the filing attorney following the format 's/ (attorney name)'. No further action is necessary. (aj) (Entered: 07/13/2017) |
| 07/13/2017 | 24 | MOTION Dismiss Claims for Misjoinder, or in the Alternative, to Sever by Chris Stinson. Motion(s) will be submitted on 8/2/2017. (Attachments: # 1 Memorandum in Support of Motion to Dismiss Claims for Misjoinder, or in the Alternative, to Sever, # 2 Proposed Order Misjoinder, # 3 Proposed Order Sever, # 4 Notice of Submission)(Calvit, H.) Modified text on 7/14/2017 (jls). (Entered: 07/13/2017) |
| 07/13/2017 | 25 | MOTION to Dismiss for Failure to State a Claim by Corey Amacker, Marlin Gusman, Sidney Holt. Motion(s) will be submitted on 8/2/2017. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)Attorney Blake J. Arcuri added to party Corey Amacker(pty:dft).(Arcuri, Blake) Modified text on 7/14/2017 (jls). (Entered: 07/13/2017) |
| 07/25/2017 | 26 | RESPONSE/MEMORANDUM in Opposition filed by Rodney Grant re 25 MOTION to Dismiss for Failure to State a Claim . (Attachments: # 1 Exhibit 1)(Most, William) (Entered: 07/25/2017) |
| 07/27/2017 | 27 | EXPARTE/CONSENT Joint MOTION to Extend *Submission Date re rec. doc. 24 by Rodney Grant and* by Chris Stinson. (Attachments: # 1 Proposed Order)(Calvit, H.) Modified text/filers on 7/28/2017 (jls). (Entered: 07/27/2017) |
| 07/28/2017 | 28 | Correction of Docket Entry by Clerk re 27 Joint MOTION for Extension of Deadlines *Joint Motion To Extend Submission Date*. **Filing attorney did not enter additional filer(s) in the blank text box on the docket text screen. Clerk added filer(s).** (jls) (Entered: 07/28/2017) |
| 07/28/2017 | 29 | RESPONSE/MEMORANDUM in Opposition filed by Rodney Grant re 17 MOTION to Dismiss for Failure to State a Claim . (Most, William) (Entered: 07/28/2017) |
| 07/28/2017 | 30 | ORDER granting 27 Joint MOTION to Extend Submission Date filed by Rodney Grant, Chris Stinson. The submission date on Defendant Chris Stinson's 24 MOTION Dismiss Claims for Misjoinder, or in the Alternative, to Sever is continued from August 2, 2017 |

| | | to September 27, 2017, at 10:00 a.m., without oral argument. Signed by Judge Nannette Jolivette Brown on 7/28/2017.(cms) (Entered: 07/28/2017) |
|---|---|---|
| 07/31/2017 | 31 | NOTICE of Hearing. Scheduling Conference set for 8/14/2017 2:50 PM before case manager by telephone. By Clerk. (jrc) (Entered: 07/31/2017) |
| 08/14/2017 | 32 | SCHEDULING ORDER: Final Pretrial Conference set for 7/5/2018 02:00 PM before Judge Nannette Jolivette Brown. Jury Trial set for 7/23/2018 09:00 AM before Judge Nannette Jolivette Brown. Issued by Clerk for Judge Nannette Jolivette Brown. (Attachments: # 1 Pretrial Notice Form, # 2 Standing Order)(jrc) (Entered: 08/14/2017) |
| 09/18/2017 | 33 | EXPARTE/CONSENT MOTION to Extend Submission Date by Chris Stinson. (Attachments: # 1 Proposed Order)(Calvit, H.) Modified text on 9/18/2017 (mmv). (Entered: 09/18/2017) |
| 09/19/2017 | 34 | ORDER GRANTING 33 MOTION to Extend Submission Date. IT IS HEREBY ORDERED that the submission date for Defendant's 24 Motion to Dismiss Claims for Misjoinder, or in the Alternative, to Sever is continued to October 11, 2017. Any opposition is due consistent with LR 7.5. All other deadlines remain the same. Signed by Judge Nannette Jolivette Brown on 9/19/2017.(mmv) (Entered: 09/19/2017) |
| 10/03/2017 | 35 | NOTICE of Voluntary Dismissal With prejudice only as to Chris Stinson and Lasalle Management Company, L.L.C. by Rodney Grant. (Most, William) Modified text on 10/4/2017 (mmv). (Entered: 10/03/2017) |
| 10/26/2017 | 36 | EXPARTE/CONSENT MOTION for Leave to File *Supplement in Opposition to Motions to Dismiss rec docs 24 & 25* by Rodney Grant. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading, # 4 Exhibit A - Jauch v. Choctaw County)(Most, William) Modified text on 10/27/2017 (mmv). (Entered: 10/26/2017) |
| 10/27/2017 | 37 | Correction of Docket Entry by Clerk re 36 MOTION for Leave to File *Supplement in Opposition to Motions to Dismiss*. **1) Filing attorney should have selected 'Yes' at the question 'Is this an Exparte/Consent Motion Y/N?' before clicking the Next button. Clerk modified docket text to reflect 'Exparte'. Exparte/Consent motions are not set for hearing. Clerk has removed hearing date. **2) Filing attorney incorrectly changed 'N' to 'Y' at the question 'Is this motion to be decided by the Magistrate Judge Y/N?'. This motion will be decided by the district judge. Clerk took corrective action. **3) Filing attorney did not select category 'Proposed Order' when attaching proposed order. Clerk took corrective action.** (mmv) (Entered: 10/27/2017) |
| 10/31/2017 | 38 | ORDER GRANTING 36 Motion for Leave to File Supplement in Opposition to Defendants' 17 , 25 Motions to Dismiss. Signed by Judge Nannette Jolivette Brown on 10/31/2017. (Entered: 10/31/2017) |
| 10/31/2017 | 39 | Supplement filed by Rodney Grant, in Opposition of 17 MOTION to Dismiss for Failure to State a Claim , 25 MOTION to Dismiss for Failure to State a Claim . (Attachments: # 1 Exhibit A- Jauch v. Choctaw County)(mmv) (Entered: 10/31/2017) |
| 01/09/2018 | 40 | ORDER: IT IS HEREBY ORDERED that the 24 Motion to Dismiss Claims for Misjoinder, or in the Alternative, to Sever is DENIED as moot. Signed by Judge Nannette Jolivette Brown on 1/9/2018. (mmv) (Entered: 01/09/2018) |
| 02/15/2018 | 41 | ORDER: IT IS HEREBY ORDERED that the 14 Motion to Dismiss for Failure to State a Claim is DENIED AS MOOT. Signed by Judge Nannette Jolivette Brown on 2/15/2018. (mmv) (Entered: 02/15/2018) |
| 03/13/2018 | 42 | EXPARTE/CONSENT MOTION for Leave to File *Second Supplement in Opposition to DOC Motion to Dismiss, rec. doc. 17* by Rodney Grant. Motion(s) will be submitted on 3/28/2018. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading, # 3 |

| | | |
|---|---|---|
| | | Exhibit A (LLA Report on DOC Information Accuracy), # 4 Exhibit B (AG Landry Op-Ed), # 5 Proposed Order)(Most, William) Modified text/removed referral on 3/14/2018 (mmv). (Entered: 03/13/2018) |
| 03/14/2018 | 43 | Correction of Docket Entry by Clerk re 42 MOTION for Leave to File *Second Supplement in Opposition to DOC Motion to Dismiss, rec. doc. 17.* **1) Filing attorney should have selected 'Yes' at the question 'Is this an Exparte/Consent Motion Y/N?' before clicking the Next button. Clerk modified docket text to reflect 'Exparte'. Exparte/Consent motions are not set for hearing. Clerk has removed hearing date. **2) Filing attorney incorrectly changed 'N' to 'Y' at the question 'Is this motion to be decided by the Magistrate Judge Y/N?'. This motion will be decided by the district judge. Clerk took corrective action.** (mmv) (Entered: 03/14/2018) |
| 03/19/2018 | 44 | ORDER granting 42 Motion for Leave to File Second Supplement in Opposition to DOC Motion to Dismiss. Signed by Judge Nannette Jolivette Brown on 3/19/2018. (caa) (Entered: 03/19/2018) |
| 03/19/2018 | 45 | Supplemental Memorandum filed by Rodney Grant, in opposition of 17 MOTION to Dismiss for Failure to State a Claim. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(caa) (Entered: 03/19/2018) |
| 03/27/2018 | 46 | ORDER as to Rec. Doc. 17 MOTION to Dismiss for Failure to State a Claim filed by Timothy Hooper and James LeBlanc. IT IS ORDERED that the Motion is GRANTED, in part, to the extent that Plaintiff's Section 1983 claim based on respondent superior liability and Plaintiff's Section 1983 claim for monetary damages against DOC Defendants in their official capacities are hereby DISMISSED. IT IS FURTHER ORDERED that Plaintiff is granted leave to file a Rule 7(a)(7) reply as Plaintiff's Section 1983 claims against DOC Defendants in their individual capacities and to amend the complaint within fourteen days of this Order to cure the deficiencies noted, if possible. Signed by Judge Nannette Jolivette Brown on 3/27/2018.(sa) (Entered: 03/27/2018) |
| 03/29/2018 | 47 | ORDER: IT IS HEREBY ORDERED that Defendants Sheriff Marlin Gusman, Captain Sidney Holt, and Corey Amacker's 25 Motion to Dismiss is GRANTED, in part, to the extent that Plaintiff's Section 1983 claim based on respondeat superior liability are hereby DISMISSED. IT IS FURTHER ORDERED that the 25 Motion to Dismiss is DENIED as to all other claims at this time. IT IS FURTHER ORDERED that Plaintiff is granted leave to file a Rule 7(a)(7) reply as to Plaintiff's Section 1983 claims against DOC Defendants in their individual capacities and to amend the complaint within fourteen days of this Order to cure the deficiencies noted, if possible. Signed by Judge Nannette Jolivette Brown on 3/29/2018. (mmv) (Entered: 03/29/2018) |
| 04/10/2018 | 48 | Second AMENDED COMPLAINT with Jury Demand against Corey Amacker, Marlin Gusman, Sidney Holt, Timothy Hooper, James LeBlanc, Unidentified Parties filed by Rodney Grant.(Most, William) (Entered: 04/10/2018) |
| 04/24/2018 | 49 | MOTION to Dismiss Second Amended Complaint for Failure to State a Claim by Timothy Hooper, James LeBlanc. Motion(s) will be submitted on 5/9/2018. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Centorino, Scott) Modified text on 4/24/2018 (mmv). (Entered: 04/24/2018) |
| 04/30/2018 | 50 | MOTION to Dismiss for Failure to State a Claim by Corey Amacker, Marlin Gusman, Sidney Holt. Motion(s) will be submitted on 5/23/2018. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Arcuri, Blake) Modified text on 4/30/2018 (mmv). (Entered: 04/30/2018) |
| 05/01/2018 | 51 | RESPONSE/MEMORANDUM in Opposition filed by Rodney Grant re 49 MOTION to Dismiss Second Amended Complaint for Failure to State a Claim . (Most, William) |

(Entered: 05/01/2018)

| 05/02/2018 | 52 | EXPARTE/CONSENT JOINT MOTION to Continue *Trial and Reset Deadlines by Rodney Grant, Marlin Gusman, Sidney Holt, Corey Amacker and* by Timothy Hooper, James LeBlanc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) (Centorino, Scott) Modified text on 5/2/2018 (mmv). (Entered: 05/02/2018) |
|---|---|---|
| 05/10/2018 | 53 | ORDER granting 52 MOTION to Continue Trial; FURTHER ORDERED that the parties must contact the Court's case manager by 6/5/18, to conduct a scheduling conference and set a new pretrial conference date, trial date and new pretrial deadlines. Signed by Judge Nannette Jolivette Brown.(jrc) (Entered: 05/10/2018) |
| 05/15/2018 | 54 | RESPONSE/MEMORANDUM in Opposition filed by Rodney Grant re 50 MOTION to Dismiss for Failure to State a Claim . (Most, William) (Entered: 05/15/2018) |
| 05/18/2018 | 55 | Request/Statement of Oral Argument by Rodney Grant regarding 50 MOTION to Dismiss for Failure to State a Claim , 49 MOTION to Dismiss Second Amended Complaint for Failure to State a Claim (Most, William) (Entered: 05/18/2018) |
| 05/21/2018 | 56 | NOTICE of Hearing. Scheduling Conference set for 7/12/2018 2:20 PM before case manager by telephone. By Clerk. (jrc) (Entered: 05/21/2018) |
| 05/22/2018 | 57 | ORDER Setting Hearing on 49 MOTION to Dismiss Second Amended Complaint for Failure to State a Claim & 50 MOTION to Dismiss for Failure to State a Claim:Motion Hearing with Oral Argument set for 6/20/2018 10:00 AM before Chief Judge Nannette Jolivette Brown. Signed by Chief Judge Nannette Jolivette Brown on 5/22/2018.(caa) (Entered: 05/22/2018) |
| 06/14/2018 | 58 | ORDER: IT IS HEREBY ORDERED that Oral Argument on the 49 Motion to Dismiss Second Amended Complaint for Failure To State a Claim filed by Defendants Timothy Hooper and James LeBlanc and the 50 Motion to Dismiss for Failure to State a Claim filed by Defendants Corey Amacker, Marlin Gusman, and Sidney Holt is now set for June 20, 2018, at 9:30 AM. Each side will have fifteen minutes to present their arguments. Signed by Chief Judge Nannette Jolivette Brown on 6/14/2018.(mmv) (Entered: 06/14/2018) |
| 06/20/2018 | 59 | ORDER: IT IS HEREBY ORDERED that Oral Argument on the 49 Motion to Dismiss Second Amended Complaint for Failure To State a Claim1 filed by Defendants Timothy Hooper and James LeBlanc and the 50 Motion to Dismiss for Failure to State a Claim filed by Defendants Corey Amacker, Marlin Gusman, and Sidney Holt is now set for June 20, 2018, at 10:00 AM. Each side will have an additional two minutes allotted to their originally allotted fifteen minutes to present aconcise summary of the facts of the case. Signed by Chief Judge Nannette Jolivette Brown on 6/20/2018.(mmv) (Entered: 06/20/2018) |
| 06/20/2018 | 60 | Minute Entry for proceedings held 6/20/18 before Chief Judge Nannette Jolivette Brown; 50 MOTION to Dismiss for Failure to State a Claim filed by Sidney Holt, Marlin Gusman, Corey Amacker, 49 MOTION to Dismiss Second Amended Complaint for Failure to State a Claim filed by Timothy Hooper, James LeBlanc. Matters Taken Under Advisement. (Court Reporter Karen Ibos.) (jrc) (Entered: 06/20/2018) |
| 06/20/2018 | 61 | DEFICIENT-Supplemental Memorandum by Rodney Grant - *Table of Claims (Per Direction of Court)* (Most, William) Modified text on 6/21/2018 (mm). (Entered: 06/20/2018) |
| 06/21/2018 | | NOTICE OF DEFICIENT DOCUMENT: re 61 Supplemental Memorandum. Reason(s) of deficiency: Improper heading/caption/form of pleading. All filings require proper caption and signature block. For corrective information, see section(s) D03 on |

| | | |
|---|---|---|
| | | http://www.laed.uscourts.gov/cmecf/Deficiency/deficiency.htm **Attention: Document must be refiled in its entirety within seven(7) calendar days; otherwise, it may be stricken by the court without further notice. Deficiency remedy due by 6/28/2018.** (mm) (Entered: 06/21/2018) |
| 06/26/2018 | 62 | Table of Claims Re: 60 by Rodney Grant (Most, William) Modified text on 6/27/2018 (mm). (Entered: 06/26/2018) |
| 07/12/2018 | 63 | SCHEDULING ORDER: Final Pretrial Conference set for 3/14/2019 4:00 PM, Jury Trial set for 4/1/2019 9:00 AM before Chief Judge Nannette Jolivette Brown. Issued by Clerk for Chief Judge Nannette Jolivette Brown on 7/12/18.(jrc) (Additional attachment(s) added on 7/13/2018: # 1 Pretrial Notice Form, # 2 Standing Order) (jrc). (Entered: 07/13/2018) |
| 08/13/2018 | 64 | EXPARTE/CONSENT MOTION to Enroll as Counsel of Record *Laura C. Rodrigue* by Corey Amacker, Marlin Gusman, Sidney Holt. (Attachments: # 1 Proposed Order) (Arcuri, Blake) (Entered: 08/13/2018) |
| 08/13/2018 | 65 | ORDER granting 64 Motion to Enroll as Counsel of Record Attorney Laura C Rodrigue for Corey Amacker, Marlin Gusman, Sidney Holt. Signed by Chief Judge Nannette Jolivette Brown on 8/13/18. (sbs) (Entered: 08/14/2018) |
| 08/14/2018 | 66 | ORDER: IT IS HEREBY ORDERED that DOC Defendants' 49 Motion to Dismiss IS GRANTED IN PART to the extent that the Court dismisses Plaintiff's federal law claims against Warden Hooper. IT IS FURTHER ORDERED that DOC Defendants' 49 Motion to Dismiss IS DENIED IN PART as to Plaintiff's Section 1983 claim against Secretary LeBlanc and as to Plaintiff's Monell claim against Sheriff LeBlanc. Signed by Chief Judge Nannette Jolivette Brown on 8/14/2018. (mmv) (Entered: 08/15/2018) |
| 08/14/2018 | 67 | ORDER: IT IS HEREBY ORDERED that OPSO Defendants' 50 Motion to Dismiss IS GRANTED IN PART to the extent that the Court DISMISSES Plaintiff's Section 1983 claims for monetary relief against OPSO Defendants in their individual capacities. IT IS FURTHER ORDERED that OPSO Defendants' Motion to Dismiss IS DENIED IN PART as to Plaintiff's claims for declaratory and injunctive relief against OPSO Defendants in their individual capacities and as to Plaintiff's Monell claim against Sheriff Gusman. IT IS FURTHER ORDERED that OPSO Defendants' Motion to Dismiss IS DENIED WITHOUT PREJUDICE IN PART as to Plaintiff's state-law claims against OPSO Defendants. Signed by Chief Judge Nannette Jolivette Brown on 8/14/2018. (mmv) (Entered: 08/15/2018) |
| 08/30/2018 | 68 | STATUS REPORT by Rodney Grant (Most, William) Modified text on 8/31/2018 (mm). (Entered: 08/30/2018) |
| 09/12/2018 | 69 | ANSWER to 48 Second Amended Complaint with Jury Demand by Timothy Hooper, James LeBlanc.(Centorino, Scott) Modified text on 9/12/2018 (mm). (Entered: 09/12/2018) |
| 09/17/2018 | 70 | ANSWER to 48 Second Amended Complaint by Corey Amacker, Marlin Gusman, Sidney Holt.(Matthews, Freeman) Modified text on 9/17/2018 (mm). (Entered: 09/17/2018) |
| 11/16/2018 | 71 | MOTION to Withdraw *Deemed Admissions Pursuant to F.R.C.P 36(B)* by Marlin Gusman. Motion(s) referred to Daniel E. Knowles, III. Motion(s) will be submitted on 12/5/2018. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Arcuri, Blake) Modified text on 11/19/2018 (mm). (Attachment 4 replaced on 11/19/2018) (mm). Modified to add referral on 11/19/2018 (mmv). (Entered: 11/16/2018) |

| 11/17/2018 | 72 | RESPONSE/MEMORANDUM in Opposition filed by Rodney Grant re 71 MOTION to Withdraw Deemed *Admissions Pursuant to FRCP 36(b)* . (Most, William) Modified text on 11/19/2018 (mm). (Entered: 11/17/2018) |
|---|---|---|
| 11/19/2018 | 73 | Correction of Docket Entry by Clerk re 71 MOTION to Amend/Correct *Admissions Pursuant to FRCP 36(b)*.**Some images in attachment 4 were filed sideways and upside down. Clerk has corrected images. Please adjust scanner for future filings. No further action necessary.** (mm) (Entered: 11/19/2018) |
| 11/19/2018 | 74 | Correction of Docket Entry by Clerk re 71 MOTION to Amend/Correct *Admissions Pursuant to FRCP 36(b)*. **Filing attorney should have changed 'N' to 'Y' at the question 'Is this motion to be decided by the Magistrate Judge Y/N?'. This motion will be decided by the magistrate judge. Clerk took corrective action.** (mmv) (Entered: 11/19/2018) |
| 11/20/2018 | 75 | ORDER that the Motion to Withdraw Deemed Admissions Pursuant to F.R.C.P. 36(B) 71 is SET FOR ORAL HEARING before the undersigned Magistrate Judge on Wednesday, 12/5/2018 at 11:00 a.m. Any memorandum in opposition and any reply memorandum shall be filed in accordance with the Local Rules of this Court. Signed by Magistrate Judge Daniel E. Knowles, III on 11/20/2018.(caa) (Entered: 11/20/2018) |
| 11/21/2018 | 76 | ORDER that the Motion to Withdraw Deemed Admissions Pursuant to F.R.C.P. 36(B) 71 is RESET FOR ORAL HEARING before the undersigned Magistrate Judge on Wednesday, 12/12/2018 at 11:00 a.m. Any memorandum in opposition and any reply memorandum shall be filed in accordance with the Local Rules of this Court. Signed by Magistrate Judge Daniel E. Knowles, III on 11/21/2018.(caa) (Entered: 11/21/2018) |
| 12/12/2018 | 77 | Minute Order. Proceedings held before Magistrate Judge Daniel E. Knowles, III: ORDERED that the Motion to Withdraw Deemed Admissions Pursuant to F.R.C.P. 36(B) 71 is GRANTED. However, no later than seven (7) days from the date of this Minute Entry, defendants shall re-serve new responses to plaintiffs requests for admission after carefully considering their earlier responses to the requests. (caa) (Entered: 12/12/2018) |
| 12/12/2018 | 78 | EXPARTE/CONSENT MOTION to Withdraw Michael C. Keller as Attorney by Timothy Hooper, James LeBlanc. (Attachments: # 1 Proposed Order)(Centorino, Scott) (Entered: 12/12/2018) |
| 12/17/2018 | 79 | ORDER granting 78 Motion to Withdraw as Attorney. Attorney Michael Courtney Keller terminated. Signed by Chief Judge Nannette Jolivette Brown on 12/17/2018. (mm) (Entered: 12/17/2018) |
| 12/18/2018 | 80 | **WITHDRAWN per Order at doc. 96** MOTION for Summary Judgment by Timothy Hooper, James LeBlanc. Motion(s) will be submitted on 2/13/2019. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Memorandum in Support, # 3 Notice of Submission, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J)(Centorino, Scott) Modified submission date on 12/26/2018 (mm). Modified on 8/7/2019 (jls). (Entered: 12/18/2018) |
| 12/18/2018 | 81 | EXPARTE/CONSENT MOTION to File Exhibits A, B, C, E, F, H Under Seal re: rec. doc. 80 MOTION for Summary Judgment by Timothy Hooper, James LeBlanc. (Attachments: # 1 Proposed Order)(Centorino, Scott) Modified text on 12/19/2018 (mm). (Entered: 12/18/2018) |
| 12/19/2018 | 82 | Manual Attachment Received and Scanned and provided to us on CD as well re 80 MOTION for Summary Judgment filed by Timothy Hooper, James LeBlanc. (mm) (Entered: 12/19/2018) |
| 12/26/2018 | 83 | Correction of Docket Entry by Clerk re 80 MOTION for Summary Judgment. **Filing |

| | | |
|---|---|---|
| | | attorney selected incorrect submission date. Correct date is 2/13/2019. Clerk took corrective action.** (mm) (Entered: 12/26/2018) |
| 12/26/2018 | 84 | ORDER: IT IS HEREBY ORDERED that Defendants James LeBlanc and Timothy Hooper's 81 Consent Motion for Leave to File Exhibits Under Seal and Incorporated Memorandum in Support is DENIED WITHOUT PREJUDICE. Signed by Chief Judge Nannette Jolivette Brown on 12/26/2018. (jls) (Entered: 12/27/2018) |
| 12/28/2018 | 85 | DEFICIENT: EXPARTE/CONSENT MOTION for Stay of *Proceedings* by James LeBlanc. (Attachments: # 1 Proposed Order, # 2 Exhibit B, # 3 Exhibit C)(Centorino, Scott) Modified filers/text on 12/31/2018 (mm). (Entered: 12/28/2018) |
| 12/31/2018 | 86 | Correction of Docket Entry by Clerk re 85 MOTION for Stay of Proceedings. **Filing attorney incorrectly selected Timothy Hooper as a filer(s). Only parties in the body of the Motion should be selected as filers.** (mm) (Entered: 12/31/2018) |
| 12/31/2018 | | NOTICE OF DEFICIENT DOCUMENT: re 85 Motion to Stay. Reason(s) of deficiency: Memorandum and Notice of Submission not provided. For corrective information, see section(s) D12 on http://www.laed.uscourts.gov/cmecf/Deficiency/deficiency.htm **Attention: Document must be refiled in its entirety within seven(7) calendar days; otherwise, it may be stricken by the court without further notice. Deficiency remedy due by 1/7/2019.** (mm) (Entered: 12/31/2018) |
| 01/07/2019 | 87 | EXPARTE/CONSENT MOTION to Stay *Proceedings* by Timothy Hooper, James LeBlanc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit B, # 4 Exhibit C)(Centorino, Scott) (Entered: 01/07/2019) |
| 01/07/2019 | 88 | ORDER REASSIGNING CASE. Case reassigned to Magistrate Judge Dana Douglas. Magistrate Judge Daniel E. Knowles, III no longer assigned to case. Signed by Chief Judge Nannette Jolivette Brown.(ADI) (Entered: 01/07/2019) |
| 01/07/2019 | 89 | ORDER: IT IS ORDERED that Defendants' 87 Motion for Stay of Proceedings is hereby GRANTED, and this matter is stayed and administratively closed. IT IS FURTHER ORDERED that the parties are to notify the Court to re-open the case following defense counsel's return from active duty. Signed by Chief Judge Nannette Jolivette Brown on 1/7/2019. (mmv) (Entered: 01/08/2019) |
| 06/04/2019 | 90 | ORDER LIFTING STAY AND REOPENING CASE. Signed by Chief Judge Nannette Jolivette Brown on 6/3/19.(jrc) (Entered: 06/04/2019) |
| 06/04/2019 | 91 | NOTICE OF Hearing. Scheduling Conference set for 6/20/2019 2:15 PM before case manager by telephone. By Clerk. (jrc) (Entered: 06/04/2019) |
| 06/20/2019 | 92 | EXPARTE/CONSENT MOTION to Substitute Attorney. Attorney Angela J. O'Brien, Jeffrey A. Wheeler to be substituted in place of Scott Centorino by Timothy Hooper, James LeBlanc. (Attachments: # 1 Proposed Order)Attorney Angela J. O'Brien added to party Timothy Hooper(pty:dft), Attorney Angela J. O'Brien added to party James LeBlanc(pty:dft).(O'Brien, Angela) (Entered: 06/20/2019) |
| 06/20/2019 | 93 | SCHEDULING ORDER: Final Pretrial Conference set for 4/2/2020 03:00 PM before Chief Judge Nannette Jolivette Brown. Jury Trial set for 4/20/2020 09:00 AM before Chief Judge Nannette Jolivette Brown.Issued by Clerk for Chief Judge Nannette Jolivette Brown on 6/20/19. (Attachments: # 1 Pretrial Notice Form, # 2 Standing Order)(jrc) (Entered: 06/21/2019) |
| 06/21/2019 | 94 | ORDER granting 92 Motion to Substitute Attorney. Added attorney Jeffery Alan Wheeler and Angela J. O'Brien for Timothy Hooper and James LeBlanc. Attorney Scott G. Centorino terminated. Signed by Chief Judge Nannette Jolivette Brown on June 21, 2019. (mp) (Entered: 06/21/2019) |

| 08/05/2019 | 95 | EXPARTE/CONSENT MOTION to Withdraw 80 MOTION for Summary Judgment by Timothy Hooper, James LeBlanc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Wheeler, Jeffery) Modified text on 8/6/2019 (jls). (Entered: 08/05/2019) |
| 08/07/2019 | 96 | ORDER GRANTING 95 Motion to Withdraw Motion for Summary Judgment. Defendants' 80 MOTION for Summary Judgment is HEREBY WITHDRAWN without prejudice. Signed by Chief Judge Nannette Jolivette Brown on 8/7/2019. (jls) (Entered: 08/07/2019) |
| 09/17/2019 | 97 | STATUS REPORT by Rodney Grant (Most, William) Modified text on 9/18/2019 (pp). (Entered: 09/17/2019) |
| 10/25/2019 | 98 | MOTION to Compel *Responses to Interrogatories and Requests for Production of Documents* by Rodney Grant. Motion(s) referred to Dana Douglas. Motion(s) will be submitted on 11/13/2019. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order, # 4 Exhibit A (Requests for Production), # 5 Exhibit B (Interrogatories), # 6 Exhibit C (Meet & Confer Correspondence), # 7 Exhibit D (Dec. of William Most), # 8 Exhibit E (Meet & Confer Correspondence))(Most, William) (Entered: 10/25/2019) |
| 10/28/2019 | 99 | ORDER Setting Oral Hearing on 98 MOTION to Compel Responses to Interrogatories and Requests for Production of Documents. IT IS ORDERED that the Motion to Compel [Doc. #98] is SET FOR ORAL HEARING before the undersigned Magistrate Judge on Wednesday, November 13, 2019 at 11:00 a.m. in Courtroom B305 at 500 Poydras St. (Hale Boggs Federal Bldg.), New Orleans, Louisiana. Any memorandum in opposition and any reply memorandum shall be filed in accordance with the Local Rules of this Court. Signed by Magistrate Judge Dana Douglas on 10/28/2019.(cg) (Entered: 10/28/2019) |
| 11/05/2019 | 100 | RESPONSE/MEMORANDUM in Opposition filed by Corey Amacker, Marlin Gusman, Sidney Holt re 98 MOTION to Compel *Responses to Interrogatories and Requests for Production of Documents* . (Attachments: # 1 Exhibit)(Arcuri, Blake) (Entered: 11/05/2019) |
| 11/05/2019 | 101 | **DEFICIENT REPLY to Response to Motion filed by Rodney Grant re 98 MOTION to Compel *Responses to Interrogatories and Requests for Production of Documents* . (Most, William) Modified on 11/6/2019 (pp).** (Entered: 11/05/2019) |
| 11/06/2019 | | NOTICE OF DEFICIENT DOCUMENT: re 101 Reply to Response to Motion. Reason(s) of deficiency: Leave of court is required to file this document. For corrective information, see section(s) D18 on http://www.laed.uscourts.gov/cmecf/Deficiency/deficiency.htm **Attention: Document must be refiled in its entirety within seven(7) calendar days; otherwise, it may be stricken by the court without further notice. Deficiency remedy due by 11/13/2019.** (pp) (Entered: 11/06/2019) |
| 11/07/2019 | 102 | ORDER dismissed as moot 98 Motion to Compel. Accordingly, because defendants provided plaintiff with the discovery responses after he filed his motion to compel, this Order reserves the right to plaintiff to file the appropriate motion with supporting documentation to recover his fees and costs incurred in the filing of the motion. IT IS FURTHER ORDERED that the oral hearing set on November 13, 2019 is CANCELLED. Signed by Magistrate Judge Dana Douglas on 11/7/2019. (cg) (Entered: 11/07/2019) |
| 11/07/2019 | 103 | MOTION for Attorney Fees *for Motion to Compel* by Rodney Grant. Motion(s) referred to Dana Douglas. Motion(s) will be submitted on 12/11/2019. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission, # 4 Exhibit A, # |

| | | |
|---|---|---|
| | | <u>5</u> Exhibit B, # <u>6</u> Exhibit C, # <u>7</u> Exhibit D, # <u>8</u> Exhibit E, # <u>9</u> Exhibit F, # <u>10</u> Exhibit G, # <u>11</u> Exhibit H, # <u>12</u> Exhibit I, # <u>13</u> Exhibit J)(Most, William) (Entered: 11/07/2019) |
| 11/08/2019 | <u>104</u> | ORDER granting <u>103</u> Motion for Attorney Fees. Plaintiff has now filed his motion for attorney's fees, and defendants consent to the amount of fees requested therein. [See attached email from counsel for defendants]. Accordingly, and in accordance with Federal Rule of Civil Procedure 37(a)(5)(A), IT IS ORDERED that the Motion for Attorney Fees [Doc. #103] is GRANTED AS UNOPPOSED. Plaintiff is awarded $357.50 in fees for having had to file his motion to compel. Signed by Magistrate Judge Dana Douglas on 11/8/2019. (Attachments: # <u>1</u> Email) (cg) (Entered: 11/08/2019) |
| 01/03/2020 | <u>105</u> | EXPARTE/CONSENT Joint MOTION to Continue *Trial Date* by Rodney Grant and Defendants James LeBlanc and Timothy Hooper . (Attachments: # <u>1</u> Proposed Order) (Most, William) Modified text on 1/6/2020 (jls). (Entered: 01/03/2020) |
| 01/06/2020 | 106 | Correction of Docket Entry by Clerk re <u>105</u> Joint MOTION to Continue *Trial Date*. **Filing attorney incorrectly changed 'N' to 'Y' at the question 'Is this motion to be decided by the Magistrate Judge Y/N?'. This motion will be decided by the District Judge. Clerk took corrective action.** (jls) (Entered: 01/06/2020) |
| 01/10/2020 | <u>107</u> | ORDER denying <u>105</u> Motion to Reschedule Trial Date. Signed by Chief Judge Nannette Jolivette Brown on January 10, 2020. (mp) (Entered: 01/10/2020) |
| 01/18/2020 | <u>108</u> | **DEFICIENT** MOTION for Leave to File *Third Amended Complaint* by Rodney Grant. Motion(s) will be submitted on 2/12/2020. (Attachments: # <u>1</u> Memorandum in Support, # <u>2</u> Proposed Pleading, # <u>3</u> Proposed Order, # <u>4</u> Exhibit A (Chart of Defendants and Claims), # <u>5</u> Exhibit B (Corr. between counsel), # <u>6</u> Exhibit C (Dec. of William Most), # <u>7</u> Exhibit D (Depo. of DOC 30(b)(6) Representative))(Most, William) Modified on 1/21/2020 (jls). (Entered: 01/18/2020) |
| 01/21/2020 | | NOTICE OF DEFICIENT DOCUMENT: re <u>108</u> Motion for Leave to File Document. **Reason(s) of deficiency: Notice of Submission not provided. Also, please ensure that the correct proposed pleading is attached.** For corrective information, see section(s) D12 on http://www.laed.uscourts.gov/cmecf/Deficiency/deficiency.htm **Attention: Document must be refiled in its entirety within seven(7) calendar days; otherwise, it may be stricken by the court without further notice. Deficiency remedy due by 1/28/2020.** (jls) (Entered: 01/21/2020) |
| 01/21/2020 | <u>109</u> | MOTION for Leave to File *Third Amended Complaint* by Rodney Grant. Motion(s) referred to Dana Douglas. Motion(s) will be submitted on 2/12/2020. (Attachments: # <u>1</u> Memorandum in Support, # <u>2</u> Proposed Pleading - Third Amended Complaint, # <u>3</u> Proposed Order, # <u>4</u> Notice of Submission, # <u>5</u> Exhibit A (Chart of Defendants), # <u>6</u> Exhibit B (Corr. between Counsel), # <u>7</u> Exhibit C (Dec. of William Most), # <u>8</u> Exhibit D (DOC 30(b)(6) Deposition))(Most, William) Modified text/added referral on 1/22/2020 (jls). (Entered: 01/21/2020) |
| 01/21/2020 | <u>110</u> | MOTION to Compel *Discovery Response* by Rodney Grant. Motion(s) referred to Dana Douglas. Motion(s) will be submitted on 2/12/2020. (Attachments: # <u>1</u> Memorandum in Support, # <u>2</u> Proposed Order, # <u>3</u> Notice of Submission, # <u>4</u> Exhibit A (Meet and Confer), # <u>5</u> Exhibit B (Discovery Request), # <u>6</u> Exhibit C (Meet and Confer), # <u>7</u> Exhibit D (Dec. in support of motion to compel))(Most, William) (Entered: 01/21/2020) |
| 01/22/2020 | <u>111</u> | ORDER Setting Oral Hearing on <u>109</u> MOTION for Leave to File Third Amended Complaint and <u>110</u> MOTION to Compel Discovery Response. IT IS ORDERED that the Motion for Leave of Court [Doc. #109] and the Motion to Compel [Doc. #110] are SET FOR ORAL HEARING before the undersigned Magistrate Judge on Wednesday, February 12, 2020 at 11:00 a.m. in Courtroom B305 at 500 Poydras St. (Hale Boggs |

| | | |
|---|---|---|
| | | Federal Bldg.), New Orleans, Louisiana. Any memorandum in opposition and any reply memorandum shall be filed in accordance with the Local Rules of this Court. Signed by Magistrate Judge Dana Douglas on 1/22/2020.(cg) (Entered: 01/22/2020) |
| 01/28/2020 | 112 | AMENDED SCHEDULING ORDER: Final Pretrial Conference set for 4/2/2020 at 3:00 PM, Jury Trial set for 4/20/2020 at 9:00 AM. All discovery must be completed by 2/20/2020. Issued by Clerk for Chief Judge Nannette Jolivette Brown. (Attachments: # 1 Pretrial Notice Form, # 2 Standing Order)(jls) (Entered: 01/28/2020) |
| 01/28/2020 | 113 | RESPONSE/MEMORANDUM in Opposition filed by Timothy Hooper, James LeBlanc re 109 MOTION for Leave to File *Third Amended Complaint* . (Wheeler, Jeffery) (Entered: 01/28/2020) |
| 02/03/2020 | 114 | Witness and Exhibit List by Rodney Grant. (Most, William) (Entered: 02/03/2020) |
| 02/03/2020 | 115 | Witness and Exhibit List by Corey Amacker, Marlin Gusman, Sidney Holt. (Arcuri, Blake) (Entered: 02/03/2020) |
| 02/03/2020 | 116 | **DEFICIENT** EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Rodney Grant. Motion(s) referred to Dana Douglas. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Most, William) Modified on 2/4/2020 (jls). (Entered: 02/03/2020) |
| 02/04/2020 | 117 | RESPONSE/MEMORANDUM in Opposition filed by Corey Amacker, Marlin Gusman, Sidney Holt re 110 MOTION to Compel *Discovery Response* . (Attachments: # 1 Exhibit)(Arcuri, Blake) (Entered: 02/04/2020) |
| 02/04/2020 | | NOTICE OF DEFICIENT DOCUMENT: re 116 Motion for Leave to File Excess Pages. **Reason(s) of deficiency: Proposed pleading as attachment to motion for leave to file not provided.** For corrective information, see section(s) D17 on http://www.laed.uscourts.gov/cmecf/Deficiency/deficiency.htm **Attention: Document must be refiled in its entirety within seven(7) calendar days; otherwise, it may be stricken by the court without further notice. Deficiency remedy due by 2/11/2020.** (jls) (Entered: 02/04/2020) |
| 02/04/2020 | 118 | EXPARTE/CONSENT MOTION for Leave to File *Witness & Exhibits Lists* by Timothy Hooper, James LeBlanc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission, # 4 Proposed Pleading)(Wheeler, Jeffery) Modified text/removed submission date on 2/5/2020 (jls). (Entered: 02/04/2020) |
| 02/05/2020 | 119 | Correction of Docket Entry by Clerk re 118 MOTION for Leave to File *Witness & Exhibits Lists*. **Filing attorney should have selected 'Yes' at the question 'Is this an Exparte/Consent Motion Y/N?'. Exparte/Consent motions are not set for submission. Clerk has removed submission date.** (jls) (Entered: 02/05/2020) |
| 02/06/2020 | 120 | EXPARTE/CONSENT MOTION for Leave to File Memoranda in Excess of Page Limitation by Rodney Grant. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading (Motion for Summary Judgment), # 4 Proposed Pleading (Memorandum in Support), # 5 Proposed Pleading (Statement of Undisputed Facts), # 6 Proposed Pleading (Notice of Submission), # 7 Exhibit A (2012 Six Sigma Report), # 8 Exhibit B (30(b)(6) Deposition), # 9 Exhibit C (LeBlanc Emails), # 10 Exhibit D (2017 Legislative Auditor Report), # 11 Exhibit E (Grant Application to U.S. DOJ), # 12 Exhibit F (DOC FAQ), # 13 Exhibit G (Feb. 2019 Data Pull), # 14 Exhibit H (Dep. of Secretary LeBlanc), # 15 Exhibit I (30(b)(6) Deposition), # 16 Exhibit J (30(b)(6) Deposition), # 17 Exhibit K (A.G. Landry Statement), # 18 Exhibit L (2019 Article), # 19 Exhibit M (LeBlanc Emails), # 20 Exhibit N (30(b)(6) Deposition), # 21 Exhibit O (RFA Responses), # 22 Exhibit P (RFA Responses), # 23 Exhibit Q (Docketmaster), # 24 Exhibit R (June 30, 2016 Sentencing Transcript), # 25 Exhibit S (Judge Buras Emails), # |

| | | |
|---|---|---|
| | | 26 Exhibit T (DOC Emails), # 27 Exhibit U (July 18, 2016 Sentencing Transcript), # 28 Exhibit V (DOC Records), # 29 Exhibit W (Time Computation Worksheet), # 30 Exhibit X (Interrogatory Responses), # 31 Exhibit Y (Transcript), # 32 Exhibit Z (Greivance)) (Most, William) Modified text/removed referral on 2/7/2020 (jls). (Entered: 02/06/2020) |
| 02/06/2020 | 121 | EXPARTE/CONSENT MOTION to Enroll as Counsel of Record *David Lanser and Amanda Hass* by Rodney Grant. (Attachments: # 1 Proposed Order)(Most, William) (Entered: 02/06/2020) |
| 02/07/2020 | 122 | Correction of Docket Entry by Clerk re 120 MOTION for Leave to File Memoranda in Excess of Page Limitation. **Filing attorney incorrectly changed 'N' to 'Y' at the question 'Is this motion to be decided by the Magistrate Judge Y/N?'. This motion will be decided by the District Judge. Clerk took corrective action.** (jls) (Entered: 02/07/2020) |
| 02/07/2020 | 130 | ORDER GRANTING 121 Motion to Enroll. David Joseph Lanser and Amanda Leah Hass are hereby enrolled as additional counsel of record for Rodney Grant. Signed by Chief Judge Nannette Jolivette Brown on 2/7/2020. (jls) (Entered: 02/10/2020) |
| 02/09/2020 | 123 | MOTION for Sanctions *for Spoliation of Evidence, or in the Alternative, to Compel Preservation and Production of Evidence* by Rodney Grant. Motion(s) will be submitted on 2/26/2020. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission, # 4 Exhibit 1 (DOC Grant Application to U.S. Dept. of Justice), # 5 Exhibit 2 (Six Sigma Report), # 6 Exhibit 3 (February 2019 Data Pull), # 7 Exhibit 4 (Correspondence), # 8 Exhibit 5 (Request for Production), # 9 Exhibit 6 (Correspondence), # 10 Exhibit 7 (Correspondence), # 11 Exhibit 8 (Requests for Admission), # 12 Exhibit 9 (Requests for Production), # 13 Exhibit 10 (DOC Initial Disclosures), # 14 Exhibit 11 (Dep. of Secretary LeBlanc), # 15 Exhibit 12 (Requests for Production), # 16 Exhibit 13 (Correspondence), # 17 Exhibit 14 (Correspondence), # 18 Exhibit 15 (Correspondence), # 19 Exhibit 16 (Correspondence), # 20 Exhibit 17 (Correspondence), # 21 Exhibit 18 (Correspondence), # 22 Exhibit 19 (Requests for Production), # 23 Exhibit 20 (Correspondence), # 24 Exhibit 21 (Dec. of William Most)) (Most, William) (Entered: 02/09/2020) |
| 02/09/2020 | 124 | MOTION to Continue *All Scheduling Order Deadlines or, in the Alternative, Motion to Extend the Deadline for Filing Motions for Summary Judgment* by Timothy Hooper, James LeBlanc. Motion(s) will be submitted on 2/26/2020. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Wheeler, Jeffery) Modified text on 2/10/2020 (jls). (Entered: 02/09/2020) |
| 02/09/2020 | 125 | EXPARTE/CONSENT MOTION to Expedite *Defendants' Motion to Continue All Scheduling Order Deadlines or, in the Alternative, Motion to Extend Deadline for Filing Motions for Summary Judgment* by Timothy Hooper, James LeBlanc. (Attachments: # 1 Proposed Order)(Wheeler, Jeffery) Modified to remove referral on 2/10/2020 (jls). (Entered: 02/09/2020) |
| 02/10/2020 | 126 | Correction of Docket Entry by Clerk re 124 MOTION for Extension of Deadlines. **Filing attorney selected incorrect submission/hearing date. Correct date is 2/26/2020. Clerk took corrective action.** (jls) (Entered: 02/10/2020) |
| 02/10/2020 | 127 | Correction of Docket Entry by Clerk re 125 MOTION to Expedite *Defendants' Motion to Continue All Scheduling Order Deadlines or, in the Alternative, Motion to Extend Deadline for Filing Motions for Summary Judgment*. **Filing attorney incorrectly changed 'N' to 'Y' at the question 'Is this motion to be decided by the Magistrate Judge Y/N?'. This motion will be decided by the District Judge. Clerk took corrective action.** (jls) (Entered: 02/10/2020) |
| 02/10/2020 | 128 | ORDER GRANTING 120 Motion for Leave to File a Memorandum in Excess of the |

| | | |
|---|---|---|
| | | Page Limitation. The pleadings and exhibits attached to Plaintiff's motion shall also be entered into the record. Signed by Chief Judge Nannette Jolivette Brown on 2/7/2020. (jls) (Entered: 02/10/2020) |
| 02/10/2020 | 129 | MOTION for Summary Judgment *Against Defendant James LeBlanc* by Rodney Grant. Motion(s) will be submitted on 2/26/2020. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Notice of Submission, # 4 Ex. A, # 5 Ex. B, # 6 Ex. C, # 7 Ex. D, # 8 Ex. E, # 9 Ex. F, # 10 Ex. G, # 11 Ex. H, # 12 Ex. I, # 13 Ex. J, # 14 Ex. K, # 15 Ex. L, # 16 Ex. M, # 17 Ex. N, # 18 Ex. O, # 19 Ex. P, # 20 Ex. Q, # 21 Ex. R, # 22 Ex. S, # 23 Ex. T, # 24 Ex. U, # 25 Ex. V, # 26 Ex. W, # 27 Ex. X, # 28 Ex. Y, # 29 Ex. Z)(jls) (Entered: 02/10/2020) |
| 02/10/2020 | 131 | EXPARTE/CONSENT MOTION for Leave to File *Excess Pages in Memorandum* by Corey Amacker, Marlin Gusman, Sidney Holt. (Attachments: # 1 Proposed Order) (Rodrigue, Laura) (Entered: 02/10/2020) |
| 02/10/2020 | 132 | **DEFICIENT** MOTION to Withdraw Document - *Deemed Admissions* by Rodney Grant. Motion(s) referred to Dana Douglas. Motion(s) will be submitted on 3/4/2020. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A (Discovery Requests), # 4 Exhibit B (Discovery Responses))(Most, William) Modified on 2/11/2020 (pp). (Entered: 02/10/2020) |
| 02/10/2020 | 133 | MOTION for Summary Judgment *Regarding OPSO Defendants* by Rodney Grant. Motion(s) will be submitted on 2/26/2020. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Notice of Submission, # 4 Exhibit A (Chart of Defendants and Claims), # 5 Exhibit B (RFA Responses), # 6 Exhibit C (Dep. of 30(b)(6) Rep.), # 7 Exhibit D (Basic Jail Guidelines), # 8 Exhibit E (Crittindon Transcript), # 9 Exhibit F (Dep. of Marlin Gusman), # 10 Exhibit G (Policy 501.13), # 11 Exhibit H (Docketmaster), # 12 Exhibit I (Interr. Responses), # 13 Exhibit J (Sentencing Transcript), # 14 Exhibit K (Email from Fillmore), # 15 Exhibit L (Email), # 16 Exhibit M (Email), # 17 Exhibit N (Grievance), # 18 Exhibit O (PreClass Packet), # 19 Exhibit P (Dep. of 30(b)(6) Rep.), # 20 Exhibit Q (DOC File), # 21 Exhibit R (Dep. of Corey Amacker), # 22 Exhibit S (Docketmaster))(Most, William) (Entered: 02/10/2020) |
| 02/11/2020 | | NOTICE OF DEFICIENT DOCUMENT: re 132 Motion to Withdraw Document. Reason(s) of deficiency: Notice of Submission not provided. If Motion is opposed, it must be refiled with statement and set for submission with memo in support and notice of submission as attachments. If Motion is unopposed, it must be refiled exparte with statement and proposed order as attachments. For corrective information, see section(s) D12 on http://www.laed.uscourts.gov/cmecf/Deficiency/deficiency.htm **Attention: Document must be refiled in its entirety within seven(7) calendar days; otherwise, it may be stricken by the court without further notice. Deficiency remedy due by 2/18/2020.** (pp) (Entered: 02/11/2020) |
| 02/11/2020 | 134 | ORDER denying 125 Motion to Expedite Consideration of Defendants' Motion to Continue All Scheduling Order Deadlines or, in the Alternative, Motion to Extend Deadline for Filing Motions for Summary Judgment, as set forth in document. FURTHER ORDERED that depending on the outcome of the motion to amend pleadings before Magistrate Judge Douglas, the Court may reconsider the current deadlines in its Scheduling Order. Signed by Chief Judge Nannette Jolivette Brown on 02/11/2020. (ko) (Entered: 02/11/2020) |
| 02/11/2020 | 135 | ORDER granting 131 Motion for Leave to File Excess Pages. The proposed Motion for Summary Judgment, including Memorandum in Support of Motion for Summary Judgment, which is the subject of this Order, be filed into the record. Signed by Chief Judge Nannette Jolivette Brown on 02/11/2020. (ko) (Entered: 02/11/2020) |

| 02/11/2020 | 136 | MOTION for Summary Judgment by Corey Amacker, Marlin Gusman, Sidney Holt. Motion(s) will be submitted on 2/26/2020. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Notice of Submission, # 4 Exhibit Booking Query of Plaintiff, # 5 Exhibit Deposition of Plaintiff, # 6 Exhibit Docketmaster of 417717"H", # 7 Exhibit DOC Records of Plaintiff, # 8 Exhibit DOC Pre-class packet of Plaintiff, # 9 Exhibit Grievances of Plaintiff, # 10 Exhibit Resentencing Transcript, # 11 Exhibit Affidavit, # 12 Exhibit OPSO Email 1, # 13 Exhibit OPSO Email 2, # 14 Exhibit Hunt Run List from 7/12/16, # 15 Exhibit Parole Correspondence, # 16 Exhibit Discovery Responses of Plaintiff)(Rodrigue, Laura) Modified on 2/12/2020 (jls). (Entered: 02/11/2020) |
| 02/11/2020 | 137 | EXPARTE/CONSENT MOTION for Leave to File Memorandum in Excess of the Page Limitations by Timothy Hooper, James LeBlanc. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading - Motion, # 3 Proposed Pleading - Memo in Support, # 4 Proposed Pleading - Statement of Facts, # 5 Proposed Pleading - Notice of Submission, # 6 Proposed Pleading - Exhibit, # 7 Proposed Pleading - Exhibit, # 8 Proposed Pleading - Exhibit, # 9 Proposed Pleading - Exhibit, # 10 Proposed Pleading - Exhibit, # 11 Proposed Pleading - Exhibit, # 12 Proposed Pleading - Exhibit, # 13 Proposed Pleading - Exhibit, # 14 Proposed Pleading - Exhibit, # 15 Proposed Pleading - Exhibit, # 16 Proposed Pleading - Exhibit, # 17 Proposed Pleading - Exhibit, # 18 Proposed Pleading - Exhibit)(Wheeler, Jeffery) Modified text on 2/12/2020 (jls). (Entered: 02/11/2020) |
| 02/11/2020 | 138 | EXPARTE/CONSENT MOTION *to Allow Withdrawal of Admissions Deemed Admitted* by Rodney Grant. Motion(s) referred to Dana Douglas. (Attachments: # 1 Proposed Order)(Most, William) Modified text on 2/12/2020 (jls). (Entered: 02/11/2020) |
| 02/12/2020 | | NOTICE OF DEFICIENT DOCUMENT: re 136 Motion for Summary Judgment. **Reason(s) of deficiency: Memorandum in Support over 25 pages. If the memorandum cannot be shortened to 25 pages, an exparte motion to file excess pages with a proposed order is necessary. All of the proposed pleadings should be filed as attachments to that motion.** For corrective information, see section(s) D07 on http://www.laed.uscourts.gov/cmecf/Deficiency/deficiency.htm **Attention: Document must be refiled in its entirety within seven(7) calendar days; otherwise, it may be stricken by the court without further notice. Deficiency remedy due by 2/19/2020.** (jls) (Entered: 02/12/2020) |
| 02/12/2020 | 139 | Correction of Docket Entry by Clerk re 136 MOTION for Summary Judgment. Please disregard previously issued deficiency. Leave to file excess pages was granted per order at rec. doc. 135. (jls) (Entered: 02/12/2020) |
| 02/12/2020 | 140 | Minute Order. Proceedings held before Magistrate Judge Dana Douglas: Motion Hearing held on 2/12/2020 re 110 MOTION to Compel and 109 MOTION for Leave to File Third Amended Complaint. For the reasons stated on the record, IT IS ORDERED that the Motion for Leave of Court to File Third Amended Complaint [Doc. #109] and the Motion to Compel [Doc. #110] are DENIED. (cg) (Entered: 02/12/2020) |
| 02/12/2020 | 141 | ORDER granting 138 Motion to Withdraw Admissions Deemed Admitted. Plaintiff's deemed admissions are withdrawn. Plaintiff's day-late responses to the Requests for Admission shall be the operative responses. Signed by Magistrate Judge Dana Douglas on 2/12/2020. (cg) (Entered: 02/12/2020) |
| 02/12/2020 | 142 | ORDER GRANTING 137 Motion for Leave to File Memorandum in Excess of the Page Limitation. Signed by Chief Judge Nannette Jolivette Brown on 2/12/2020. (jls) (Entered: 02/13/2020) |
| 02/12/2020 | 143 | MOTION for Summary Judgment by Timothy Hooper, James LeBlanc. Motion(s) will be submitted on 2/26/2020. (Attachments: # 1 Memorandum in Support, # 2 Statement of |

| | | |
|---|---|---|
| | | Contested/Uncontested Facts, # 3 Notice of Submission, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit)(jls) (Entered: 02/13/2020) |
| 02/13/2020 | 144 | ORDER - A settlement conference in the above captioned matter is hereby SCHEDULED for Tuesday, March 10, 2020 at 9:00 A.M. before United States Magistrate Judge Dana M. Douglas. Each party shall provide, in confidence, a concise settlement memorandum. The memorandum shall be submitted three (3) working days prior to the conference and shall be no longer than three (3) pages double spaced. The memorandum shall be emailed directly to: efile-douglas@laed.uscourts.gov. The email subject line should read: "Settlement Position Paper for [case number] on [date of conference]". Signed by Magistrate Judge Dana Douglas on 2/13/2020.(cg) (Entered: 02/13/2020) |
| 02/14/2020 | 145 | EXPARTE/CONSENT Joint MOTION to Continue *Submission Date for All Pending Motions for Summary Judgment* by Rodney Grant, James LeBlanc, Timothy Hooper, Marlin N. Gusman, Sidney Holt, and Corey Amacker . (Attachments: # 1 Proposed Order)(Most, William) Modified text/filers/removed referral on 2/14/2020 (jls). (Entered: 02/14/2020) |
| 02/14/2020 | 146 | Correction of Docket Entry by Clerk re 145 Joint MOTION to Continue *Submission Date for All Pending Motions for Summary Judgment*. **1) Filing attorney incorrectly changed 'N' to 'Y' at the question 'Is this motion to be decided by the Magistrate Judge Y/N?'. This motion will be decided by the District Judge. Clerk took corrective action. **2) Filing attorney did not enter additional filer(s) in the blank text box on the docket text screen. Clerk added filer(s).** (jls) (Entered: 02/14/2020) |
| 02/17/2020 | 147 | MOTION for Sanctions *Regarding Conduct During Depositions* by Rodney Grant. Motion(s) referred to Dana Douglas. Motion(s) will be submitted on 3/11/2020. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission, # 4 Exhibit A (Deposition of Sheriff Gusman), # 5 Exhibit B (Deposition of 30(b)(6) Witness), # 6 Exhibit C (30(b)(6) Deposition Topics))(Most, William) Modified to add referral on 2/18/2020 (jls). (Entered: 02/17/2020) |
| 02/18/2020 | 148 | RESPONSE/MEMORANDUM in Opposition filed by Timothy Hooper, James LeBlanc re 123 MOTION for Sanctions *for Spoliation of Evidence, or in the Alternative, to Compel Preservation and Production of Evidence* . (Attachments: # 1 Exhibit)(Wheeler, Jeffery) (Entered: 02/18/2020) |
| 02/18/2020 | 149 | Correction of Docket Entry by Clerk re 147 MOTION for Sanctions *Regarding Conduct During Depositions*. **Filing attorney should have changed 'N' to 'Y' at the question 'Is this motion to be decided by the Magistrate Judge Y/N?'. This motion will be decided by the Magistrate Judge. Clerk took corrective action.** (jls) (Entered: 02/18/2020) |
| 02/18/2020 | 150 | ORDER: IT IS HEREBY ORDERED that Plaintiff Rodney Grant and Defendants James Leblanc and Timothy Hooper's 145 Joint Motion to Modify Summary Judgment Submission Dates IS GRANTED IN PART AND DENIED IN PART. The instant motion is granted to the extent the parties request an extension of time to respond to each motion for summary judgment. Any opposition to the pending motions for summary judgment shall be filed no later than 2/21/2020. The motion is DENIED in all other respects. Signed by Chief Judge Nannette Jolivette Brown on 2/18/2020. (jls) (Entered: 02/18/2020) |
| 02/18/2020 | 151 | Request/Statement of Oral Argument by Timothy Hooper, James LeBlanc regarding 123 MOTION for Sanctions *for Spoliation of Evidence, or in the Alternative, to Compel Preservation and Production of Evidence* (Wheeler, Jeffery) (Entered: 02/18/2020) |

| | | |
|---|---|---|
| 02/19/2020 | 152 | MOTION for Leave to File *Supplement in Support of Plaintiff's Motion for Summary Judgment Regarding Recent Decision in McNeal v. DPS&C* by Rodney Grant. Motion(s) will be submitted on 3/11/2020. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading - Supplement, # 3 Proposed Order, # 4 Exhibit A (Order in McNeal v. DPS&C))(Most, William) Modified text on 2/20/2020 (jls). (Entered: 02/19/2020) |
| 02/19/2020 | 153 | ORDER Setting Oral Hearing on 147 MOTION for Sanctions. IT IS ORDERED that the Motion for Sanctions [Doc. #147] is SET FOR ORAL HEARING before the undersigned Magistrate Judge on Wednesday, March 11, 2020 at 11:00 a.m. in Courtroom B305 at 500 Poydras St. (Hale Boggs Federal Bldg.), New Orleans, Louisiana. Any memorandum in opposition and any reply memorandum shall be filed in accordance with the Local Rules of this Court. Signed by Magistrate Judge Dana Douglas on 2/19/2020.(cg) (Entered: 02/19/2020) |
| 02/19/2020 | 154 | ORDER granting 118 Motion for Leave to File Defendants' Witness and Exhibit List. Signed by Chief Judge Nannette Jolivette Brown on 2/19/2020. (clw) (Entered: 02/19/2020) |
| 02/19/2020 | 155 | Witness and Exhibit List by Timothy Hooper, James LeBlanc. (clw) (Entered: 02/19/2020) |
| 02/19/2020 | 156 | MOTION to Continue *Trial Date and Summary Judgment Submission Dates* by Rodney Grant. Motion(s) will be submitted on 3/11/2020. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Most, William) Modified text on 2/20/2020 (jls). (Entered: 02/19/2020) |
| 02/20/2020 | 157 | ORDER GRANTING 151 Request for Oral Argument on 123 MOTION for Sanctions *for Spoliation of Evidence, or in the Alternative, to Compel Preservation and Production of Evidence*. Oral Argument is set for 2/26/2020 at 9:00 AM. Each side will be allotted 15 minutes for oral argument. Signed by Chief Judge Nannette Jolivette Brown on 2/20/2020.(jls) (Entered: 02/20/2020) |
| 02/20/2020 | 158 | RESPONSE/MEMORANDUM in Opposition filed by Rodney Grant re 136 MOTION for Summary Judgment . (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit A (OPSO Inmate Location), # 3 Exhibit B (Docketmaster), # 4 Exhibit C (Docketmaster), # 5 Exhibit D (OPSO Policy 501.13))(Most, William) (Entered: 02/20/2020) |
| 02/20/2020 | 159 | EXPARTE/CONSENT MOTION to Continue *Oral Argument Date Set for 2/26/2020* by Rodney Grant. (Attachments: # 1 Proposed Order)(Most, William) Modified text/removed referral on 2/21/2020 (jls). (Entered: 02/20/2020) |
| 02/20/2020 | 160 | RESPONSE/MEMORANDUM in Opposition filed by Rodney Grant re 143 MOTION for Summary Judgment . (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit A (Inmate Location), # 3 Exhibit B (Docketmaster), # 4 Exhibit C (Docketmaster), # 5 Exhibit D (Dep. of DOC 30b6 Rep. Melanie Gueho), # 6 Exhibit E (Pre-Class Packet), # 7 Exhibit F (Inmate Records))(Most, William) (Entered: 02/20/2020) |
| 02/21/2020 | 161 | Correction of Docket Entry by Clerk re 159 MOTION to Continue *Oral Argument Date*. **Filing attorney incorrectly changed 'N' to 'Y' at the question 'Is this motion to be decided by the Magistrate Judge Y/N?'. This motion will be decided by the District Judge. Clerk took corrective action.** (jls) (Entered: 02/21/2020) |
| 02/21/2020 | 162 | EXPARTE/CONSENT MOTION to Enroll as Counsel of Record *Phyllis E. Glazer* by Timothy Hooper, James LeBlanc. (Attachments: # 1 Proposed Order)(Wheeler, Jeffery) Modified text on 2/24/2020 (jeg). (Entered: 02/21/2020) |

| | | |
|---|---|---|
| 02/21/2020 | 163 | ORDER GRANTING 159 MOTION to Continue *Oral Argument Date* filed by Rodney Grant. The oral argument scheduled on 2/26/2020 for Plaintiff Rodney Grant's 123 Motion for Sanctions, or in the alternative, Motion to Compel is continued until 3/11/2020 at 10:30 AM. Signed by Chief Judge Nannette Jolivette Brown on 2/21/2020. (jls) (Entered: 02/21/2020) |
| 02/21/2020 | 164 | RESPONSE/MEMORANDUM in Opposition filed by Corey Amacker, Marlin Gusman, Sidney Holt re 133 MOTION for Summary Judgment *Regarding OPSO Defendants* . (Attachments: # 1 Statement of Contested/Uncontested Facts)(Rodrigue, Laura) (Entered: 02/21/2020) |
| 02/21/2020 | 165 | RESPONSE/MEMORANDUM in Opposition filed by Timothy Hooper, James LeBlanc re 129 MOTION for Summary Judgment . (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Wheeler, Jeffery) (Entered: 02/21/2020) |
| 02/21/2020 | 166 | Request/Statement of Oral Argument by Timothy Hooper, James LeBlanc regarding 129 MOTION for Summary Judgment *against James LeBlanc*. (Wheeler, Jeffery) (Entered: 02/21/2020) |
| 02/21/2020 | 167 | Request/Statement of Oral Argument by Timothy Hooper, James LeBlanc regarding 143 MOTION for Summary Judgment . (Wheeler, Jeffery) (Entered: 02/21/2020) |
| 02/26/2020 | 168 | EXPARTE/CONSENT MOTION for Leave to File *Reply in Support of Motion for Summary Judgment Against Secretary LeBlanc, rec. doc. 129* by Rodney Grant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading (Reply), # 3 Exhibit A (McNeal v. DPS&C), # 4 Exhibit B (DOC Notes for House Judiciary Hearing), # 5 Exhibit C (DOC Presentation to House Judiciary), # 6 Exhibit D (DOC 30(b)(6) Deposition of Melanie Gueho), # 7 Exhibit E (Response to RFAs), # 8 Exhibit F (Response to RFPs))(Most, William) Modified text/removed referral on 2/27/2020 (jls). (Entered: 02/26/2020) |
| 02/26/2020 | 169 | EXPARTE/CONSENT MOTION for Leave to File *Reply in Support of Motion for Summary Judgment Against OPSO Defendants, re rec. doc. 133* by Rodney Grant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading (Reply))(Most, William) Modified text/removed referral on 2/27/2020 (jls). (Entered: 02/26/2020) |
| 02/26/2020 | 170 | EXPARTE/CONSENT MOTION for Leave to File *Reply in Support of Motion for Spoliation Sanctions, re rec. doc. 123* by Rodney Grant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit 1 (Depo. of 30(b)(6) Rep. Melanie Gueho), # 4 Exhibit 2 (DOC Notes for House Judiciary Presentation))(Most, William) Modified text/removed referral on 2/27/2020 (jls). (Entered: 02/26/2020) |
| 02/26/2020 | 171 | EXPARTE/CONSENT MOTION for Writ of Habeas Corpus ad testificandum as to Rodney Grant *to Appear at Court-Ordered Settlement Conference* by Rodney Grant. (Attachments: # 1 Proposed Order)(Most, William) (Entered: 02/26/2020) |
| 02/27/2020 | 172 | Correction of Docket Entry by Clerk re 168 MOTION for Leave to File *Reply in Support of Motion for Summary Judgment Against Secretary LeBlanc*, 169 MOTION for Leave to File *Reply in Support of Motion for Summary Judgment Against OPSO Defendants*, 170 MOTION for Leave to File *Reply in Support of Motion for Spoliation Sanctions*. **Filing attorney incorrectly changed 'N' to 'Y' at the question 'Is this motion to be decided by the Magistrate Judge Y/N?'. This motion will be decided by the District Judge. Clerk took corrective action.** (jls) (Entered: 02/27/2020) |
| 02/27/2020 | 173 | ORDER denying as moot 124 Motion for Extension of Deadlines as set forth in document. Signed by Chief Judge Nannette Jolivette Brown on 2/27/2020. (cwa) (Entered: 02/27/2020) |

| 02/27/2020 | [174](#) | ORDER granting [162](#) Motion to Enroll as Additional Counsel of Record for Attorney Phyllis Esther Glazer for Timothy Hooper, Phyllis Esther Glazer for James LeBlanc. Signed by Chief Judge Nannette Jolivette Brown on 2/27/2020. (cwa) (Entered: 02/27/2020) |
| --- | --- | --- |
| 02/27/2020 | [176](#) | ORDER GRANTING [167](#) Request for Oral Argument on [143](#) MOTION for Summary Judgment: Motion Hearing with Oral Argument set for 3/11/2020 at 11:10 AM before Chief Judge Nannette Jolivette Brown. Each side will be allotted 10 minutes for oral argument. Signed by Chief Judge Nannette Jolivette Brown on 2/27/2020.(jls) (Entered: 02/28/2020) |
| 02/28/2020 | [175](#) | ORDER GRANTING [166](#) Request for Oral Argument on [129](#) MOTION for Summary Judgment: Motion Hearing with Oral Argument set for 3/11/2020 at 10:50 AM. Each side will be allotted 10 minutes for oral argument. Signed by Chief Judge Nannette Jolivette Brown on 2/27/2020.(jls) (Entered: 02/28/2020) |
| 02/28/2020 | [177](#) | ORDER GRANTING [170](#) Motion for Leave to File Reply in Support of Motion for Spoliation Sanctions. Signed by Chief Judge Nannette Jolivette Brown on 2/27/2020. (jls) (Entered: 02/28/2020) |
| 02/28/2020 | [178](#) | REPLY Memorandum filed by Rodney Grant in Support of [123](#) MOTION for Sanctions *for Spoliation of Evidence, or in the Alternative, to Compel Preservation and Production of Evidence*. (Attachments: # [1](#) Exhibit 1, # [2](#) Exhibit 2)(jls) (Entered: 02/28/2020) |
| 02/28/2020 | [179](#) | ORDER GRANTING [169](#) Motion for Leave to File Reply in Support of Motion for Summary Judgment Against OPSO Defendants. Signed by Chief Judge Nannette Jolivette Brown on 2/27/2020. (jls) (Entered: 02/28/2020) |
| 02/28/2020 | [180](#) | REPLY in Support of Motion filed by Rodney Grant re [133](#) MOTION for Summary Judgment *Regarding OPSO Defendants*. (jls) (Entered: 02/28/2020) |
| 02/28/2020 | [181](#) | ORDER GRANTING [168](#) Motion for Leave to File Reply in Support of Motion for Summary Judgment Against Secretary LeBlanc. Signed by Chief Judge Nannette Jolivette Brown on 2/27/2020. (jls) (Entered: 02/28/2020) |
| 02/28/2020 | [182](#) | REPLY in Support of Motion filed by Rodney Grant re [129](#) MOTION for Summary Judgment Against James LeBlanc. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D, # [5](#) Exhibit E, # [6](#) Exhibit F)(jls) (Entered: 02/28/2020) |
| 03/03/2020 | [183](#) | **FILED IN ERROR - Please see rec. doc. 184 for corrected filing.** RESPONSE/MEMORANDUM in Opposition filed by Corey Amacker, Marlin Gusman, Sidney Holt re 147 MOTION for Sanctions *Regarding Conduct During Depositions* . (Arcuri, Blake) Modified on 3/3/2020 (jls). (Entered: 03/03/2020) |
| 03/03/2020 | [184](#) | RESPONSE/MEMORANDUM in Opposition filed by Corey Amacker, Marlin Gusman, Sidney Holt re [147](#) MOTION for Sanctions *Regarding Conduct During Depositions* . (Arcuri, Blake) (Entered: 03/03/2020) |
| 03/03/2020 | 185 | Correction of Docket Entry by Clerk re [171](#) MOTION for Writ of Habeas Corpus ad testificandum as to Rodney Grant *to Appear at Court-Ordered Settlement Conference*. **Filing attorney should have changed 'N' to 'Y' at the question 'Is this motion to be decided by the Magistrate Judge Y/N?'. This motion will be decided by the Magistrate Judge. Clerk took corrective action.** (jls) (Entered: 03/03/2020) |
| 03/03/2020 | 186 | Correction of Docket Entry by Clerk re [171](#) MOTION for Writ of Habeas Corpus ad testificandum as to Rodney Grant *to Appear at Court-Ordered Settlement Conference*. **Please disregard previously issued correction saying the motion would be referred to |

| | | | |
|---|---|---|---|
| | | | the Magistrate. This motion is being handled by the District Judge.** (jls) (Entered: 03/03/2020) |
| 03/03/2020 | 187 | | Correction of Docket Entry by Clerk re 183 Response/Memorandum in Opposition to Motion. **Document has been marked as "filed in error." Please see rec. doc. 184 for corrected filing. (jls) (Entered: 03/03/2020) |
| 03/04/2020 | 188 | | ORDER DENYING 171 Motion for Writ of Habeas Corpus for Plaintiff's Attendance at Settlement Conference, as set forth herein. IT IS FURTHER ORDERED that Plaintiff may participate in the settlement conference by telephone. The Clerk of Court is to serve a copy of this Order on Orleans Parish Sheriff Marlin Gusman. Sheriff Gusman is directed to have the plaintiff, RODNEY GRANT #2496021, made available by telephone for the settlement conference scheduled for 3/10/2020 at 9:00 AM. Signed by Chief Judge Nannette Jolivette Brown on 3/3/2020. (cc via USPS: Orleans Parish Criminal Sheriff's Office)(jls) (Additional attachment(s) added on 3/6/2020: # 1 Certified Mail Receipt) (jls). (Entered: 03/04/2020) |
| 03/04/2020 | 189 | | EXPARTE/CONSENT MOTION for Leave to File *Reply Memorandum in One Excess Page to Plaintiff's Opposition to Defendants' Motion for Summary Judgment* by Timothy Hooper, James LeBlanc. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading) (Wheeler, Jeffery) Modified text on 3/5/2020 (jls). (Entered: 03/04/2020) |
| 03/05/2020 | 190 | | RESPONSE/MEMORANDUM in Opposition filed by Rodney Grant re 189 MOTION for Leave to File *Reply Memorandum to Plaintiff's Opposition to Defendants' Motion for Summary Judgment* . (Attachments: # 1 Memorandum in Support)(Lanser, David) (Entered: 03/05/2020) |
| 03/10/2020 | 191 | | ORDER granting 189 Motion for Leave to File a Reply. Signed by Chief Judge Nannette Jolivette Brown on 3/9/2020. (caa) (Entered: 03/10/2020) |
| 03/10/2020 | 192 | | REPLY to Response to Motion filed by Timothy Hooper, James LeBlanc re 143 MOTION for Summary Judgment. (caa) (Entered: 03/10/2020) |
| 03/10/2020 | 193 | | Minute Entry for proceedings held before Magistrate Judge Dana Douglas: Settlement Conference held on 3/10/2020. Settlement cannot be reached at this time. Settlement negotiations will continue by telephone. (cg) (Entered: 03/10/2020) |
| 03/11/2020 | 194 | | Minute Entry for proceedings held before Magistrate Judge Dana Douglas: Motion Hearing held on 3/10/2020. ORDER denying 147 Motion for Sanctions. IT IS ORDERED that the Motion for Sanctions [Doc. #147] is DENIED. Signed by Magistrate Judge Dana Douglas on 3/11/20. (cg) (Entered: 03/11/2020) |
| 03/11/2020 | 195 | | Minute Entry for proceedings held before Chief Judge Nannette Jolivette Brown: Motion Hearing held on 3/11/2020 re 123 MOTION for Sanctions *for Spoliation of Evidence, or in the Alternative, to Compel Preservation and Production of Evidence* filed by Rodney Grant, 129 MOTION for Summary Judgment filed by Rodney Grant, 143 MOTION for Summary Judgment filed by Timothy Hooper, James LeBlanc. Matters taken under advisement. (Court Reporter Mary Thompson.) (jls) (Entered: 03/11/2020) |
| 03/13/2020 | 196 | | ORDER granting: 156 MOTION to Continue *Trial Date* to the extent it requests a continuance of the trial date and all remaining pretrial deadlines. FURTHER ORDERED: that all deadlines set forth in the Court's scheduling order that have passed will not be reset. Any party may move to extend a specific deadline upon a showing of good cause. FURTHER ORDERED: that the parties must contact the Court's case manager by 3/27/2020 to conduct a scheduling conference to set a new pretrial conference date and trial date. Signed by Chief Judge Nannette Jolivette Brown on 3/13/2020.(cwa) (Entered: 03/16/2020) |

| 03/23/2020 | 197 | SCHEDULING CONFERENCE NOTICE: Scheduling Conference set for 3/31/2020 at 10:30 AM before case manager by telephone. By Clerk.(jls) (Entered: 03/23/2020) |
|---|---|---|
| 03/24/2020 | 198 | SCHEDULING CONFERENCE NOTICE: Scheduling Conference reset for 3/31/2020 at 11:00 AM before case manager by telephone. By Clerk.(jls) (Entered: 03/24/2020) |
| 03/27/2020 | 199 | LETTER to the Court by William Most dated 3/27/2020 *of Clarification of DOC Counsel's Statement at Oral Argument*. (Attachments: # 1 Exhibit A (Transcript Excerpt), # 2 Exhibit B (Corr. of Counsel))(Most, William) Modified event/text on 3/27/2020 (jls). (Entered: 03/27/2020) |
| 03/27/2020 | 200 | Correction of Docket Entry by Clerk re 199 Notice (Other). **Letters to the Court should be delivered to Chambers - not filed in the court's record. A letter is not filed in the record unless specifically ordered by the court or letter is an exhibit attached to a properly formatted motion. All filings in the record should comply with L.R. 10.1 as to form of pleadings.** (jls) (Entered: 03/27/2020) |
| 03/30/2020 | 201 | SCHEDULING CONFERENCE NOTICE: Scheduling Conference reset for 3/31/2020 at 1:15 PM before case manager by telephone. By Clerk.(jls) (Entered: 03/30/2020) |
| 03/31/2020 | 202 | SCHEDULING ORDER: Final Pretrial Conference set for 8/13/2020 at 2:00 PM, Jury Trial set for 8/31/2020 at 9:00 AM. Issued by the Clerk for Chief Judge Nannette Jolivette Brown. (Attachments: # 1 Pretrial Notice Form, # 2 Standing Order)(jls) (Entered: 03/31/2020) |
| 04/06/2020 | 203 | EXPARTE/CONSENT MOTION to Substitute Attorney. Attorney Sarah Chervinsky to be substituted in place of Amanda Hass by Rodney Grant. (Lanser, David) Modified event/text on 4/7/2020 (jls). (Additional attachment(s) added on 4/7/2020: # 1 Proposed Order) (jls). (Entered: 04/06/2020) |
| 04/07/2020 | 204 | Correction of Docket Entry by Clerk re 203 MOTION to Enroll as Counsel of Record Sarah Chervinsky, Ex Parte MOTION to Withdraw Amanda Hass as Attorney. **(1) Attorney selected incorrect events. Correct event is Motion to Substitute Attorney. Clerk modified event. No further action needed. **(2) Filing attorney did not include a proposed order. Proposed Order subsequently provided to Clerk and has now been attached to the motion.** (jls) Modified on 4/7/2020 (jls). (Entered: 04/07/2020) |
| 04/09/2020 | 205 | ORDER GRANTING 203 Motion to Enroll Sarah Chervinsky and Withdraw Amanda Hass as Counsel of Record. Signed by Chief Judge Nannette Jolivette Brown on 4/8/2020. (jls) (Entered: 04/09/2020) |
| 04/13/2020 | 206 | ORDER AND REASONS DENYING 123 Motion for Sanctions, or in the Alternative, to Compel Preservation and Production of Documents, as set forth in document. Signed by Chief Judge Nannette Jolivette Brown on 4/13/2020. (jls) (Entered: 04/14/2020) |
| 04/16/2020 | 207 | ORDER GRANTING 152 Motion for Leave to File Supplement in Support of Plaintiff's Motion for Summary Judgment. Signed by Chief Judge Nannette Jolivette Brown on 4/16/2020. (jls) (Entered: 04/16/2020) |
| 04/16/2020 | 208 | Supplemental Memorandum filed by Rodney Grant re 129 , 133 , 136 , and 143 MOTIONS for Summary Judgment. (Attachments: # 1 Exhibit)(jls) (Entered: 04/16/2020) |
| 04/21/2020 | 209 | MOTION for Leave to File *Supplement in Support of Motion for Summary Judgment Regarding Recent Decision in Crittindon v. Gusman* by Rodney Grant. Motion(s) will be submitted on 5/6/2020. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission, # 4 Proposed Pleading - Supplement to Plaintiff's Briefing on Summary Judgment, # 5 Proposed Pleading - Exhibit A (Decision in Crittindon v. Gusman))(Most, William) Modified text on 4/22/2020 (jls). (Entered: 04/21/2020) |

| 05/15/2020 | 210 | EXPARTE/CONSENT MOTION for Extension of Deadlines *to File Joint Status Report* by Rodney Grant. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) (Lanser, David) (Entered: 05/15/2020) |
|---|---|---|
| 05/18/2020 | 211 | Correction of Docket Entry by Clerk re 210 MOTION for Extension of Deadlines *to File Joint Status Report.* **Name of attorney who electronically filed this document does not match name of signatory attorney on pleading. The user log-in and password serve as the required signature for purposes of Rule 11 of the FRCP. No further action is necessary.** (jls) (Entered: 05/18/2020) |
| 05/20/2020 | 212 | ORDER GRANTING 210 Motion for Extension of Time to File Joint Status Report. The 5/15/2020 deadline to file a joint status report is continued until 5/22/2020. Signed by Chief Judge Nannette Jolivette Brown on 5/20/2020. (jls) (Entered: 05/20/2020) |
| 05/21/2020 | 213 | Joint STATUS REPORT by Rodney Grant, Marlin Gusman, Sidney Holt, Corey Amacker, James LeBlanc, and Timothy Hooper. (Lanser, David) Modified text on 5/22/2020 (jls). (Entered: 05/21/2020) |
| 06/15/2020 | 214 | TRANSCRIPT of Motion Hearing held on March 11, 2020 before Judge Nannette Jolivette Brown. Court Reporter/Recorder Mary Thompson, Telephone number 504-589-7783. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/14/2020. (rsg) (Entered: 06/15/2020) |
| 07/27/2020 | 215 | ORDER: Pursuant to General Order 20-9 suspending all jury trials until after October 5, 2020, IT IS HEREBY ORDERED that the parties must contact the Court's case manager by 8/10/2020 to conduct a scheduling conference to select only a new jury trial date and a new pretrial conference date. IT IS FURTHER ORDERED that all other deadlines remain the same. Signed by Chief Judge Nannette Jolivette Brown on 7/27/2020.(jls) (Entered: 07/27/2020) |
| 07/27/2020 | 216 | NOTICE: Scheduling Conference set for 8/4/2020 at 10:00 AM before case manager by telephone. By Clerk.(jls) (Entered: 07/27/2020) |
| 08/04/2020 | 217 | SCHEDULING ORDER: Final Pretrial Conference set for 9/2/2021 at 3:00 PM, Jury Trial set for 9/20/2021 at 9:00 AM before Chief Judge Nannette Jolivette Brown. All discovery must be completed by 7/20/2021. Issued by the Clerk for Chief Judge Nannette Jolivette Brown. (Attachments: # 1 Pretrial Notice Form, # 2 Standing Order)(jls) (Entered: 08/04/2020) |
| 08/05/2020 | 218 | CORRECTED SCHEDULING ORDER: Final Pretrial Conference set for 9/8/2021 02:00 PM before Chief Judge Nannette Jolivette Brown. Jury Trial set for 9/27/2021 09:00 AM before Chief Judge Nannette Jolivette Brown. Issued by Clerk for Chief Judge Nannette Jolivette Brown. (Attachments: # 1 Pretrial Notice Form, # 2 Standing Order)(jrc) (Entered: 08/05/2020) |
| 08/05/2020 | 219 | SECOND CORRECTED SCHEDULING ORDER: Final Pretrial Conference set for 9/2/2021 03:00 PM before Chief Judge Nannette Jolivette Brown. Jury Trial set for 9/20/2021 09:00 AM before Chief Judge Nannette Jolivette Brown. Issued by Clerk for Chief Judge Nannette Jolivette Brown. (Attachments: # 1 Pretrial Notice Form, # 2 Standing Order)(jrc) (Entered: 08/05/2020) |
| 09/18/2020 | 220 | Joint STATUS REPORT *by All Parties,* filed by Rodney Grant. (Most, William) Modified text on 9/21/2020 (jls). (Entered: 09/18/2020) |
| 10/23/2020 | 221 | EXPARTE/CONSENT MOTION to Withdraw Sarah Chervinsky as Attorney by Rodney |

| | | |
|---|---|---|
| | | Grant. (Attachments: # 1 Proposed Order)(Chervinsky, Sarah) (Entered: 10/23/2020) |
| 10/26/2020 | 222 | MOTION for Leave to File *Supplement to Plaintiff's Summary Judgment Briefing* by Rodney Grant. Motion(s) will be submitted on 11/18/2020. (Attachments: # 1 Proposed Pleading - Supplement, # 2 Proposed Order, # 3 Notice of Submission, # 4 Exhibit A (5th Cir. Opinion in Hicks v. LeBlanc), # 5 Exhibit B (Dep. of Debbie Hudnall), # 6 Exhibit C (Oct. 7, 2016 Letter from LeBlanc to Hudnall), # 7 Exhibit D (Meeting Follow-Up Email), # 8 Exhibit E (Corr. with Counsel), # 9 Exhibit F (DOC Strategic Plan), # 10 Exhibit G (DOC Strategic Plan), # 11 Exhibit H (DOC Strategic Plan))(Most, William) Modified text/submission date on 10/27/2020 (jls). (Additional attachment(s) added on 10/28/2020 from doc. 224: # 12 Memorandum in Support) (jls). Modified text on 10/28/2020 (jls). (Entered: 10/26/2020) |
| 10/27/2020 | 223 | Correction of Docket Entry by Clerk re 222 MOTION for Leave to File *Supplement to Plaintiff's Summary Judgment Briefing*. **Filing attorney selected incorrect submission/hearing date. Correct date is 11/18/2020. Clerk took corrective action.** (jls) (Entered: 10/27/2020) |
| 10/28/2020 | 224 | **FILED IN ERROR** MEMORANDUM filed by Rodney Grant re 222 MOTION for Leave to File *Supplement to Plaintiff's Summary Judgment Briefing* . (Most, William) Modified text/linkage on 10/28/2020 (jls). (Entered: 10/28/2020) |
| 10/28/2020 | 225 | Correction of Docket Entry by Clerk re 224 Memorandum. **Document has been marked as filed in error, as it should not have been filed separately. Document has been attached to rec. doc. 222.** (jls) (Entered: 10/28/2020) |
| 11/02/2020 | 226 | ORDER GRANTING 221 Motion to Withdraw. Attorney Sarah Chervinsky is hereby withdrawn as counsel of record for Plaintiff Rodney Grant. Signed by Chief Judge Nannette Jolivette Brown on 11/2/2020. (jls) (Entered: 11/02/2020) |
| 11/02/2020 | 227 | ORDER GRANTING 209 Motion for Leave to File Supplement to Plaintiff's Briefing on Summary Judgment and 222 Motion for Leave to File Supplement to Plaintiff's Summary Judgment Briefing Against Defendant James LeBlanc. Signed by Chief Judge Nannette Jolivette Brown on 11/2/2020. (jls) (Entered: 11/02/2020) |
| 11/02/2020 | 228 | Supplemental Memorandum filed by Rodney Grant re 129 , 133 , 136 , and 143 MOTIONS for Summary Judgment. (Attachments: # 1 Exhibit A)(jls) (Entered: 11/02/2020) |
| 11/02/2020 | 229 | Supplemental Memorandum filed by Rodney Grant, in Support of 129 MOTION for Summary Judgment Against Defendant James LeBlanc. (Attachments: # 1 Ex. A, # 2 Ex. B, # 3 Ex. C, # 4 Ex. D, # 5 Ex. E, # 6 Ex. F, # 7 Ex. G, # 8 Ex. H)(jls) (Entered: 11/02/2020) |
| 03/30/2021 | 230 | ORDER AND REASONS: IT IS HEREBY ORDERED that Plaintiff's 133 Motion for Summary Judgment is DENIED. IT IS FURTHER ORDERED that OPSO Defendants' 136 Motion for Summary Judgment is GRANTED IN PART and DENIED IN PART. OPSO Defendants' Motion for Summary Judgment is granted to the extent that OPSO Defendants request dismissal of Plaintiff's requests for injunctive and declaratory relief under federal law. OPSO Defendants' Motion for Summary Judgment is denied in all other respects. IT IS FURTHER ORDERED that Plaintiff's requests for injunctive and declaratory relief under federal law are DISMISSED WITHOUT PREJUDICE. Signed by Chief Judge Nannette Jolivette Brown on 3/30/2021. (jls) (Entered: 03/30/2021) |
| 03/31/2021 | 231 | ORDER AND REASONS: IT IS HEREBY ORDERED that Plaintiff's 129 Motion for Summary Judgment is DENIED, as set forth in document. IT IS FURTHER ORDERED that DOC Defendants' 143 Motion for Summary Judgment is GRANTED IN PART and DENIED IN PART, as set forth herein. IT IS FURTHER ORDERED that Plaintiff's state |

| | | |
|---|---|---|
| | | law tort claims against Warden Hooper in his individual capacity brought under the theory of respondeat superior are DISMISSED WITH PREJUDICE. IT IS FURTHER ORDERED that Plaintiff's request for injunctive relief against Secretary LeBlanc in his official capacity is DISMISSED WITHOUT PREJUDICE. Signed by Chief Judge Nannette Jolivette Brown on 3/31/2021. (jls) (Entered: 03/31/2021) |
| 04/02/2021 | 232 | ORDERED that a status conference in this matter is scheduled for 4/20/2021, at 2:00 PM via videoconference. Counsel will receive the appropriate information to participate in the video conference via email. Only counsel of record will be permitted to appear at the status conference. Signed by Chief Judge Nannette Jolivette Brown on 4/2/2021.(jls) (Entered: 04/02/2021) |
| 04/20/2021 | 233 | Minute Entry for proceedings held before Chief Judge Nannette Jolivette Brown: Status Conference held by videoconference on 4/20/2021. Both the Presiding Judge and the Magistrate Judge met with the parties to discuss the status of the case. (jls) (Entered: 04/22/2021) |
| 04/26/2021 | 234 | NOTICE OF APPEAL by James LeBlanc as to 231 Order on Motion for Summary Judgment. (Filing fee $ 505, receipt number ALAEDC-8831952.) (Wheeler, Erin) Modified text on 4/27/2021 (jls). (Entered: 04/26/2021) |
| 04/28/2021 | 235 | APPEAL TRANSCRIPT REQUEST by James LeBlanc for proceedings held on March 11, 2020 re 234 Notice of Appeal. (Transcript(s) ordered) (Court Reporter Mary Thompson noticed) (Wheeler, Erin) (Entered: 04/28/2021) |
| 04/30/2021 | 236 | USCA Case Number 21-30230 appealed to USCA, Fifth Circuit for 234 Notice of Appeal filed by James LeBlanc (jls) (Entered: 04/30/2021) |
| 05/21/2021 | 237 | Electronic Record on Appeal Access Granted to attorneys on record re 234 Notice of Appeal. USCA Case Number 21-30230. Instructions for access are posted on http://www.ca5.uscourts.gov/docs/default-source/forms/instructions-for-electronic-record-download-feature-of-cm.pdf (as) (Entered: 05/21/2021) |
| 05/27/2021 | 238 | EXPARTE/CONSENT MOTION to Stay *All Proceedings* by James LeBlanc. (Attachments: # 1 Proposed Order)(Wheeler, Erin) Modified text on 5/28/2021 (jls). (Entered: 05/27/2021) |
| 05/28/2021 | 239 | ORDER GRANTING 238 Consent Motion to Stay all Proceedings. This matter is STAYED AND ADMINISTRATIVELY CLOSED pending Defendant James LeBlanc's interlocutory appeal. Signed by Chief Judge Nannette Jolivette Brown on 5/28/2021. (jls) (Entered: 05/28/2021) |
| 02/23/2022 | 240 | USCA JUDGMENT issued as mandate on 2/23/2022 as to 234 Notice of Appeal filed by James LeBlanc. IT IS ORDERED and ADJUDGED that the judgment of the District Court is REVERSED, RENDERED and REMANDED to the District Court for further proceedings in accordance with the opinion of this Court. By USCA Judges Barksdale, Engelhardt, and Oldham. (Attachments: # 1 USCA Opinion, # 2 USCA Transmittal Letter)(jls) (NEF: Section G) (Entered: 02/25/2022) |
| 04/01/2022 | 241 | EXPARTE/CONSENT MOTION to Substitute Attorney. Phyllis E. Glazer to be substituted in place of Erin Bridget Wheeler as Attorney by Timothy Hooper, James LeBlanc. (Attachments: # 1 Proposed Order)(Wheeler, Erin) Modified text on 4/4/2022 (jls). (Entered: 04/01/2022) |
| 04/08/2022 | 242 | ORDER granting 241 Motion to Substitute Attorney. Erin Bridget Wheeler is withdrawn as counsel of record, and Phyllis E. Glazer is enrolled as lead counsel of record for Defendants James LeBlanc and Timothy Hooper. Signed by Chief Judge Nannette Jolivette Brown on April 7, 2022. (mp) (Entered: 04/08/2022) |

| 05/05/2022 | 243 | EXPARTE/CONSENT MOTION to Withdraw Blake J. Arcuri, Laura C. Rodrigue, and Freeman R. Matthews as Attorney by Corey Amacker, Marlin Gusman, Sidney Holt. (Attachments: # 1 Proposed Pleading)(Arcuri, Blake) (Entered: 05/05/2022) |
|---|---|---|
| 05/10/2022 | 244 | ORDER GRANTING 243 Motion to Withdraw as Counsel of Record. Attorneys Laura C Rodrigue, Blake J. Arcuri, and Freeman Rudolph Matthews withdrawn for Orleans Parish Sheriff (Gusman), Sidney Holt, and Corey Amacker. FURTHER ORDERED that the Clerk of Court mail a copy of this Order to Defendants at 2800 Perdido Street, New Orleans, LA 70119. Signed by Chief Judge Nannette Jolivette Brown on 5/9/2022. (jls) (cc via USPS: Orleans Parish Sheriff (Gusman), Sidney Holt, and Corey Amacker) (Entered: 05/10/2022) |
| 06/14/2022 | 245 | EXPARTE/CONSENT First MOTION to Enroll as Counsel of Record *John S. Williams (LA. Bar No. 32270) and Graham Bosworth (LA Bar No. 29538)* by Corey Amacker, Susan Hutson, Sidney Holt. (Attachments: # 1 Proposed Order)Attorney John S. Williams added to party Corey Amacker(pty:dft), Attorney John S. Williams added to party Marlin Gusman(pty:dft), Attorney John S. Williams added to party Sidney Holt(pty:dft).(Williams, John) Modified text on 6/15/2022 (lw). (Entered: 06/14/2022) |
| 06/16/2022 | 246 | ORDER granting 245 Motion to Enroll as Counsel of Record for Attorney John S. Williams, Graham Leaming Bosworth for Corey Amacker, for Sidney Holt, for Susan Hutson. Signed by Chief Judge Nannette Jolivette Brown on 6/15/22. (mmm) (Entered: 06/16/2022) |
| 06/24/2022 | 248 | MOTION to Lift Stay Pending Appeal *and Set Scheduling Conference* by Rodney Grant. Motion(s) will be submitted on 7/13/2022. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Most, William) Modified text on 6/27/2022 (jls). (Entered: 06/24/2022) |
| 07/12/2022 | 249 | ORDER: IT IS HEREBY ORDERED that the 248 Motion to Lift Stay Pending Appeal and Set a Scheduling Conference is GRANTED. The stay in this matter is lifted and the case is restored to this Court's active trial docket. IT IS FURTHER ORDERED that the parties are to contact the Court's case manager within fourteen days of this Order to schedule a scheduling conference. Signed by Chief Judge Nannette Jolivette Brown on July 11, 2022.(mp) (Entered: 07/12/2022) |
| 07/12/2022 | 250 | NOTICE of Hearing: Scheduling Conference set for 8/11/2022 10:30 AM before case manager by telephone. Call-in instructions provided herein. Issued by Clerk. (mp) (Entered: 07/12/2022) |
| 08/11/2022 | 251 | SCHEDULING ORDER: Final Pretrial Conference set for 2/23/2023 04:00 PM before Chief Judge Nannette Jolivette Brown. Jury Trial set for 3/20/2023 09:00 AM before Chief Judge Nannette Jolivette Brown. Issued by Clerk. (Attachments: # 1 Pretrial Notice Form, # 2 Standing Order)(mp) (Entered: 08/11/2022) |
| 09/05/2022 | 252 | MOTION for Partial Summary Judgment *and Motion for Reconsideration against Defendant Gusman as an Individual* by Rodney Grant. Motion(s) will be submitted on 9/21/2022. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Notice of Submission)(Most, William) (Entered: 09/05/2022) |
| 09/14/2022 | 253 | NOTICE *of Lack of Opposition to Motion for Summary Judgment and Reconsideration* by Rodney Grant re 252 MOTION for Partial Summary Judgment . (Attachments: # 1 Exhibit A (Dec. of William Most), # 2 Exhibit B (Email with Gusman Counsel), # 3 Exhibit C. (Email to Gusman), # 4 Exhibit D (Letter to Gusman), # 5 Exhibit E (Email), # 6 Exhibit F (Orleans Assessor Record))(Most, William) Modified text on 9/14/2022 (jls). (Entered: 09/14/2022) |

| 09/14/2022 | 254 | EXPARTE/CONSENT MOTION to Enroll as Additional Counsel of Record *Caroline Gabriel* by Rodney Grant. (Attachments: # 1 Proposed Order)(Most, William) Modified text on 9/14/2022 (jls). (Entered: 09/14/2022) |
| 09/14/2022 | 255 | ORDER GRANTING 254 Motion to Enroll as Additional Counsel of Record. Attorney Caroline Gabriel is hereby enrolled as additional counsel of record for Plaintiff, Rodney Grant. Signed by Chief Judge Nannette Jolivette Brown on 9/14/2022. (jls) (Entered: 09/14/2022) |
| 09/26/2022 | 256 | NOTICE *of Settlement* by Rodney Grant, Sheriff Hutson, Corey Amacker, Sidney Holt, & Marlin Gusman. (Most, William) Modified text/filers on 9/26/2022 (mp). (Entered: 09/26/2022) |
| 09/26/2022 | 257 | STATUS REPORT *Joint* by Rodney Grant, Sheriff Hutson, Corey Amacker, Sidney Holt, & Marlin Gusman (Most, William) Modified text/filers on 9/26/2022 (mp). (Entered: 09/26/2022) |
| 09/26/2022 | 258 | EXPARTE/CONSENT MOTION to Enroll as Counsel of Record *Isaka Williams* by Corey Amacker, Sidney Holt, Susan Hutson. (Attachments: # 1 Proposed Order) (Bosworth, Graham) (Entered: 09/26/2022) |
| 09/26/2022 | 259 | ORDER DISMISSING CASE: The Court having been advised that the parties have firmly agreed upon a compromise, IT IS HEREBY ORDERED that this action be and is hereby dismissed without costs and without prejudice to the right, upon good cause shown within sixty days, to reopen the action if settlement is not consummated. Signed by Chief Judge Nannette Jolivette Brown on September 26, 2022.(mp) (Entered: 09/26/2022) |
| 09/28/2022 | 260 | ORDER granting 258 MOTION to Enroll as Counsel of Record Isaka Williams for Corey Amacker, Marlin Gusman, Sidney Holt, and Susan Hutson. Signed by Chief Judge Nannette Jolivette Brown on September 27, 2022.(mp) (Entered: 09/28/2022) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 11/08/2022 09:07:03 | | |
| **PACER Login:** | williammost | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 2:17-cv-02797-NJB-DMD |
| **Billable Pages:** | 29 | **Cost:** | 2.90 |