| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 7/12/2016 | William Most | Legal research and analysis regarding overdetention | 0.3 | 350 | 105 | | 105 | |
| 7/22/2016 | William Most | Correspondence with OPD staff members | 0.3 | 350 | 105 | | 105 | |
| 7/22/2016 | W. Most Overdetention | Meeting and corr with Stas M. of OPD | 0.5 | 350 | 175 | | 175 | |
| 7/24/2016 | William Most | Email correspondence with Stas [REMAINDER REDACTED FOR PRIVILEGE] | 0.5 | 350 | 175 | 175 | 0 | Not relevant to this case |
| 7/26/2016 | William Most | Correspondence with Aaron Zagory re: overdetention plaintiff | 0.2 | 350 | 70 | | 70 | |
| 8/2/2016 | William Most | Phone call from Alfred Marshall, whose brother has been overdetained. [REMAINDER REDACTED FOR PRIVILEGE] | 0.2 | 350 | 70 | | 70 | |
| 8/4/2016 | William Most | Phone call and email to Alfred Marshall | 0.1 | 350 | 35 | | 35 | |
| 8/10/2016 | William Most | Phone call from Alfred Marshall. His overdetained brother Rodney is out now. | 0.2 | 350 | 70 | | 70 | |
| 8/10/2016 | William Most | Phone call with Rodney Grant [REMAINDER REDACTED FOR PRIVILEGE]. | 0.3 | 350 | 105 | | 105 | |
| 8/15/2016 | William Most | Call to Jonathan Sidney to get documents for Rodney Grant | 0.1 | 350 | 35 | | 35 | |
| 8/23/2016 | William Most | Call with Rodney: [REMAINDER REDACTED FOR PRIVILEGE] | 0.2 | 350 | 70 | | 70 | |
| 8/23/2016 | William Most | Legal research and correspondence with Nelson Cameron | 0.3 | 350 | 105 | | 105 | |
| 9/19/2016 | William Most | Legal research and correspondence with Nelson Cameron | 0.3 | 350 | 105 | 105 | 0 | Duplicative Entry |
| 9/21/2016 | William Most | Phone call to Rodney; left voicemail | 0.1 | 350 | 35 | 35 | 0 | Billing discretion |
| 9/21/2016 | William Most | Correspondence with Aaron Zagory re: R. Grant | 0.2 | 350 | 70 | | 70 | |
| 9/21/2016 | William Most | Meeting with Rodney Grant; discuss case | 2.4 | 350 | 840 | | 840 | |
| 9/22/2016 | William Most | Research re: Rodney's WRS wage and hour isse | 0.5 | 350 | 175 | 175 | 0 | Not relevant to overdetention |
| 9/23/2016 | William Most | Prepare PRA requests; research into Talulah facilities; send PRAs to Madison Parish Detention Facility, OPSO, DOC | 1 | 350 | 350 | 350 | 0 | |
| 9/26/2016 | William Most | Phone call with Soren. [REMAINDER REDACTED FOR PRIVILEGE] | 0.2 | 350 | 70 | 70 | 0 | |
| 10/3/2016 | William Most | Phone call to OPSO; left voicemail re PRA | 0.1 | 350 | 35 | 35 | 0 | Billing discretion |
| 10/4/2016 | William Most | Phone call to LaSalle re: Madison Correcitonal Facility; left voicemail re PRA | 0.1 | 350 | 35 | 35 | 0 | Billing discretion |
| 10/6/2016 | William Most | Two phone calls to OPSO; no one picked up | 0.1 | 350 | 35 | 35 | 0 | Billing discretion |
| 10/6/2016 | William Most | Phone call to Rodney about case status | 0.1 | 350 | 35 | | 35 | |
| 10/7/2016 | William Most | Correspondence with OPSO atty Craig re PRA; legal research and analysis | 0.4 | 350 | 140 | | 140 | |
| 10/10/2016 | William Most | Phone call with OPSO lawyer Craig Frosch - he will look and see what kind of documents they have on Rodney and figure out the email situation | 0.1 | 350 | 35 | | 35 | |
| 10/10/2016 | William Most | Phone call with OPSO lawyer Arcuri. He explained the situation and sent me a screenshot. | 0.5 | 350 | 175 | | 175 | |
| 10/17/2016 | William Most | Voice mail for Blake Arcuri re: PRA | 0.1 | 350 | 35 | 35 | 0 | Billing discretion |
| 10/24/2016 | William Most | Email to Craig Frosch re: email search | 0.1 | 350 | 35 | | 35 | |
| 10/24/2016 | William Most | Email to J. VIning re: packet from OPSO to DOC | 0.1 | 350 | 35 | | 35 | |
| 10/24/2016 | William Most | Left message for Blake Arcuri re: PRA | 0.1 | 350 | 35 | 35 | 0 | Billing discretion |
| 10/31/2016 | William Most | Meeting with Allison Sickle | 0.2 | 350 | 70 | | 70 | |
| 11/1/2016 | William Most | Correspondence with OPSO counsel | 0.1 | 350 | 35 | | 35 | |
| 11/2/2016 | William Most | Legal research; Correspondence with OPSO counsel | 0.2 | 350 | 70 | | 70 | |
| 11/2/2016 | William Most | Review PRA responses | 0.3 | 350 | 105 | | 105 | |
| 11/2/2016 | William Most | Prepare assigning memorandum to A. Sickle | 0.4 | 350 | 140 | | 140 | |
| 11/16/2016 | Allison Sickle | Reviewing materials | 1 | 125 | 125 | 50 | 75 | Billing Discretion |
| 11/17/2016 | Allison Sickle | Reading jail litigation article; reviewing material on Dropbox; read "Prisoner's Self-Help Litigation Manual" on excessive confinement; Reviewed motions and ruling on Owens' case to identify relevant 5th Cir. cases | 4.25 | 125 | 531.25 | 200 | 331.25 | Billing Discretion |
| 11/18/2016 | William Most | Meeting with A. Sickle | 1 | 350 | 350 | | 350 | |
| 11/21/2016 | William Most | Correspondence with R. Grant | 0.1 | 350 | 35 | | 35 | |
| 11/21/2016 | William Most | Legal research; Kingsley et al. | 0.2 | 350 | 70 | | 70 | |
| 12/15/2016 | William Most | Legal research; phone calls to Madison LCTW re PRA; call back for Susan Mayberry | 0.4 | 350 | 140 | | 140 | |
| 12/19/2016 | William Most | Phone calls to tallulah re PRA | 0.1 | 350 | 35 | | 35 | |
| 12/19/2016 | William Most | Phone calls to tallulah re PRA | 0.3 | 350 | 105 | | 105 | |
| 12/19/2016 | Allison Sickle | Reviewing Rodney's facts/researchign case law/reading DOC and OPSO's emails | 3 | 125 | 375 | | 375 | |
| 12/20/2016 | William Most | Legal research and analysis; review A. Sickle work product | 0.3 | 350 | 105 | | 105 | |
| 12/20/2016 | Allison Sickle | Reading articles on overdetention/case law reserach | 8.5 | 125 | 1062.5 | 400 | 662.5 | Billing Discretion |
| 12/21/2016 | William Most | Phone call to tallulah | 0.1 | 350 | 35 | | 35 | |
| 12/21/2016 | William Most | Phone calls to tallulah re PRA | 0.1 | 350 | 35 | | 35 | |
| 12/21/2016 | Allison Sickle | Reading 5th Cir. case law on overdetention and briefing cases | 4.5 | 125 | 562.5 | | 562.5 | |
| 12/22/2016 | William Most | Phone calls to tallulah re PRA | 0.1 | 350 | 35 | | 35 | |

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 12/22/2016 | Allison Sickle | Reading 5th Cir. case law on overdetention and briefing cases/reading Owner's memo ruling | 3.75 | 125 | 468.75 | | 468.75 | |
| 12/25/2016 | Allison Sickle | 5th Cir. case law research | 3.75 | 125 | 468.75 | 468.75 | 0 | Duplicative entry |
| 12/27/2016 | Allison Sickle | 5th Cir. case law research/working on memo | 3 | 125 | 375 | | 375 | |
| 12/28/2016 | Allison Sickle | 5th Cir. case law research/working on memo/reading secondary sources on §1983 prisoner claims | 5.5 | 125 | 687.5 | | 687.5 | |
| 12/29/2016 | Allison Sickle | working on memo/reading secondary sources on §1983 prisoner claims | 3 | 125 | 375 | | 375 | |
| 12/30/2016 | Allison Sickle | research on §1983 claims/how damages are calculated | 6.5 | 125 | 812.5 | 400 | 412.5 | Billing Discretion |
| 12/31/2016 | Allison Sickle | reviewing facts/documents from Owen's case/more 5th Cir. case law research | 6 | 125 | 750 | | 750 | |
| 1/1/2017 | Allison Sickle | working on memo/reviewing rules from case law | 6 | 125 | 750 | 375 | 375 | Billing Discretion |
| 1/2/2017 | Allison Sickle | reviewing facts from Rodney's case-emails, etc./rules from case law/working on memo | 6 | 125 | 750 | 375 | 375 | Billing Discretion |
| 1/3/2017 | William Most | Legal research and analysis; review work of A. Sickle; prepare overdetention memorandum; email to A. Sickle | 1.5 | 350 | 525 | | 525 | |
| 1/3/2017 | Allison Sickle | memo research | 6 | 125 | 750 | 375 | 375 | Billing Discretion |
| 1/4/2017 | Allison Sickle | False imprisonment research/drafting memo | 7 | 125 | 875 | 300 | 575 | Billing Discretion |
| 1/5/2017 | William Most | collecting/sending documents from Rodney's 417-717 case, drafting email explaining findings from clerk of court | 5.5 | 350 | 1925 | | 1925 | |
| 1/5/2017 | Allison Sickle | working on memo/printing sources | 5.5 | 125 | 687.5 | | 687.5 | |
| 1/6/2017 | William Most | Meeting with A. Sickle; legal research and analysis | 1.7 | 350 | 595 | | 595 | |
| 1/6/2017 | Allison Sickle | Reviewing ap'ee briefs/meeting with Most | 6 | 125 | 750 | 375 | 375 | Billing Discretion |
| 1/13/2017 | Allison Sickle | reviewing other petitions, conducting research on damages | 3.5 | 125 | 437.5 | 200 | 237.5 | Billing Discretion |
| 1/14/2017 | William Most | Review Crittindon pleadings; reach out to MJC; damages research | 0.5 | 350 | 175 | | 175 | |
| 1/14/2017 | Allison Sickle | formatting the word document for the petition and starting to draft it | 5.5 | 125 | 687.5 | 300 | 387.5 | Billing Discretion |
| 1/20/2017 | Allison Sickle | drafting petition, researching law on jurisdiction and venue | 9 | 125 | 1125 | 400 | 725 | Billing Discretion |
| 1/21/2017 | William Most | Legal research and analysis; review A. Sickle work product; correspondence with A. Sickle | 0.3 | 350 | 105 | | 105 | |
| 1/22/2017 | Allison Sickle | drafting peition, identifying addresses for defendants, reviewing facts | 4 | 125 | 500 | | 500 | |
| 2/2/2017 | William Most | Meeting with T. Frampton | 1 | 350 | 350 | | 350 | |
| 2/8/2017 | William Most | VM for R. Grant | 0.1 | 350 | 35 | 35 | 0 | Billing Discretion |
| 2/8/2017 | William Most | Legal research | 0.3 | 350 | 105 | | 105 | |
| 2/9/2017 | William Most | VM for R. Grant | 0.1 | 350 | 35 | 35 | 0 | Billing Discretion |
| 2/14/2017 | William Most | VM for R. Grant | 0.1 | 350 | 35 | 35 | 0 | Billing Discretion |
| 2/15/2017 | William Most | Phone call with R. Grant | 0.1 | 350 | 35 | | 35 | |
| 2/15/2017 | William Most | Legal research; PRA to OPSO | 0.3 | 350 | 105 | | 105 | |
| 2/15/2017 | William Most | Legal research and analysis; prepare complaint; correspondence with A. Sickle | 2.6 | 350 | 910 | | 910 | |
| 2/17/2017 | William Most | Prepare for meeting with Rodney | 0.4 | 350 | 140 | | 140 | |
| 2/17/2017 | William Most | PRA to OPSO; phone call to Blake Arcuri | 0.4 | 350 | 140 | | 140 | |
| 2/22/2017 | William Most | Phone call with R. Grant; prepare documents for transmittal | 0.4 | 350 | 140 | | 140 | |
| 2/22/2017 | William Most | Phone call with Blake Arcuri: "Sentenced-D is short for Sentenced-DOC. If it's Parish Time, you get out. At Hunt they do Classification & Medical. The packet goes to Baton Rouge prior to Rodney. Credit Letter Blake says "i don't know if he can get credit for time served for a different case that was after the fact. I think that was probably DOC's issue. They are going to say he wasn't in jail on that charge during that time period. They won't think about DOC time on another charge - they only look at this particular charge." Withdrew PRA; Blake will find out whether OPSO keeps copy of packet." | 0.8 | 350 | 280 | | 280 | |
| 2/23/2017 | William Most | Meeting with A. Sickle | 1 | 350 | 350 | | 350 | |
| 2/26/2017 | Allison Sickle | Editing Rodney's petition, collecting public records | 2.15 | 125 | 268.75 | | 268.75 | |
| 3/10/2017 | Allison Sickle | Including information on new overdetention case on Excel sheet | 0.15 | 125 | 18.75 | | 18.75 | |
| 3/12/2017 | Allison Sickle | Rodney Grant research on whether you are entitled to credit from time served on offenses committed on two different occassions | 2.5 | 125 | 312.5 | | 312.5 | |
| 3/13/2017 | Allison Sickle | Rodney Grant research on whether you are entitled to credit from time served on offenses committed on two different occassions | 2 | 125 | 250 | 250 | 0 | Duplicative entry |
| 3/15/2017 | William Most | Phone call with Rodney Gratn | 0.1 | 350 | 35 | | 35 | |
| 3/15/2017 | Allison Sickle | Rodney Grant research on whether you are entitled to credit from time served on offenses committed on two different occassions/writing memo | 5.5 | 125 | 687.5 | 300 | 387.5 | Billing Discretion |
| 3/16/2017 | Allison Sickle | Drive to clerk of ct. and completing file request document | 0.5 | 125 | 62.5 | | 62.5 | |
| 3/17/2017 | William Most | Review documents; correspondence with A. Sickle | 0.3 | 350 | 105 | | 105 | |
| 3/20/2017 | William Most | Conference with MSB | 0.2 | 350 | 70 | | 70 | |

2

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 3/22/2017 | Allison Sickle | Drive to clerk of ct. and review Rodney's file/obtaining copies/requesting more files | 2 | 125 | 250 | | 250 | |
| 3/23/2017 | William Most | Legal research re: Joliet and 4th amendment; prepare memorandum; correspondence with A. Sickle | 0.5 | 350 | 175 | | 175 | |
| 3/23/2017 | Allison Sickle | Collecting/sending documents from Rodney's 417-717 case, drafting email explaining findings from clerk of court | 0.75 | 125 | 93.75 | | 93.75 | |
| 3/24/2017 | William Most | Review file; correspondence with A. Sickle | 0.3 | 350 | 105 | | 105 | |
| 3/25/2017 | William Most | Legal research re possibility for false arrest claim; Correspondence with OPSO counsel and A. Sickle | 0.8 | 350 | 280 | | 280 | |
| 3/27/2017 | Allison Sickle | Phone calls to get copies of Rodney's files from DA and OPD | 0.3 | 125 | 37.5 | | 37.5 | |
| 3/28/2017 | Allison Sickle | Trip to DA's office to obtain info on how to acquire Rodney's file/drafting email for file request | 0.75 | 125 | 93.75 | | 93.75 | |
| 4/2/2017 | William Most | Prepare complaint; prepare civil cover sheet; prepare summons; file case; correspondence with co-counsel | 1.8 | 350 | 630 | | 630 | |
| 4/3/2017 | William Most | Phone call with R. Grant | 0.1 | 350 | 35 | | 35 | |
| 4/3/2017 | William Most | Phone call with Advocate reporter Jim Mustian | 0.2 | 350 | 70 | 70 | 0 | Billing Discretion |
| 4/3/2017 | William Most | Phone call with Clerk of Court wants full motion for IFP; prepare and file motion | 1.1 | 350 | 385 | | 385 | |
| 4/14/2017 | William Most | Phone call with Katie Schwartzman. Corey Amacker is the classifications guy who is in charge, was caught drunk on Earhart Blvd. DOC got a list of people who OPSO had not properly sent to them. Email correspondence between MacArthur Justice Center & OPSO & DOC. | 0.3 | 350 | 105 | | 105 | |
| 4/17/2017 | William Most | Phone call with MSB; waiver of process forms and correspondence | 0.5 | 350 | 175 | | 175 | |
| 4/23/2017 | William Most | Review file; consultation with Haller Jackson | 0.2 | 350 | 70 | | 70 | |
| 4/26/2017 | William Most | Legal research; correspondence with T. Frampton re: Melvin (for Monell); prepare memorandum | 0.6 | 350 | 210 | | 210 | |
| 4/28/2017 | William Most | Correspondence with A. Sickle | 0.1 | 350 | 35 | | 35 | |
| 5/2/2017 | William Most | Meeting with public defenders to solicit evidence of overdetention | 0.2 | 350 | 70 | | 70 | |
| 5/4/2017 | William Most | Review other examples of overdetention; prepare file; research and analysis; correspondence with K. Schwartzman | 0.7 | 350 | 245 | | 245 | |
| 5/5/2017 | William Most | Phone call with B. Arcuri. Correspondence with MSB. He says he's pulling together waivers for most of them, and has emailed and called Carmen but hasn't heard from her. He also asked if we'd be willing to drop some of the defendants in their individual capacity from the suit. He said they really have nothing to do with whether inmates get out or not. He said recently they got a $70k judgment against a plaintiff for frivolously adding defendants to the case. I told him that if he'll send me that opinion, we can then sit down and talk about whether some of the defendants should be let out. | 0.2 | 350 | 70 | | 70 | |
| 5/5/2017 | William Most | Phone call with MSB; reveiw documents; sign waiver forms | 0.3 | 350 | 105 | | 105 | |
| 5/7/2017 | William Most | Send Meghsha reimbursement for postage for waiver forms | 0.1 | 350 | 35 | 35 | 0 | Billing Discretion |
| 5/8/2017 | William Most | Review MacArthur documents and revise memoranda | 0.2 | 350 | 70 | | 70 | |
| 5/8/2017 | William Most | Meeting with MSB | 0.2 | 350 | 70 | | 70 | |
| 5/8/2017 | William Most | Meeting with A. Sickle | 0.3 | 350 | 105 | | 105 | |
| 5/16/2017 | William Most | Review Quinton Cruse overdetention example; correspondence with B. Arcuri; correspondence with MSB | 0.7 | 350 | 245 | | 245 | |
| 5/18/2017 | William Most | Phone call with 3rd party claims administrator; email correspondence | 0.2 | 350 | 70 | | 70 | |
| 5/21/2017 | William Most | Process waiver of service; correspondence with MSB; process returned waivers | 0.3 | 350 | 105 | | 105 | |
| 5/30/2017 | William Most | Phone call with MSB | 0.1 | 350 | 35 | | 35 | |
| 5/31/2017 | William Most | Correspondence with NPAP | 0.1 | 350 | 35 | | 35 | |
| 6/6/2017 | William Most | Phone call from opposing counsel, Scott Centerino. Will be representing James LeBlanc and Tim Hooper. Confirmed that rhonda has authority to accept service for hooper & leblanc. | 0.1 | 350 | 35 | | 35 | |
| 6/8/2017 | William Most | Prepare service package | 0.3 | 350 | 105 | | 105 | |
| 6/8/2017 | William Most | Review MTD | 0.3 | 350 | 105 | | 105 | |
| 6/9/2017 | William Most | Serve T. Hooper & J. LeBlanc on R. Weldon | 1.2 | 350 | 420 | | 420 | |
| 6/10/2017 | William Most | Process service documents; prepare first amended complaint; review file; legal research and analysis; correspondence with opposing counsel re: service | 2.2 | 350 | 770 | | 770 | |
| 6/11/2017 | William Most | Legal research on examples of Overdetention for Monell claim; prepare revised complaint | 1.6 | 350 | 560 | | 560 | |
| 6/12/2017 | William Most | 880 assignment to DW | 0.2 | 350 | 70 | | 70 | |
| 6/12/2017 | William Most | Phone call with S. Atri about Cacho v. Gusman | 0.2 | 350 | 70 | | 70 | |
| 6/12/2017 | William Most | Discussion with MSB | 0.2 | 350 | 70 | | 70 | |
| 6/12/2017 | William Most | Legal research; reach out to Julie Mao, JJ Rosenbaum, Sima about Cacho | 0.4 | 350 | 140 | | 140 | |
| 6/14/2017 | William Most | Comb Office of Risk Managment documents for overdetention examples | 0.4 | 350 | 140 | | 140 | |
| 6/14/2017 | William Most | Prepare and file First Amended Complaint; prepare waiver forms | 0.5 | 350 | 175 | | 175 | |
| 6/15/2017 | William Most | Legal research re Frank Davis overdetention | 0.1 | 350 | 35 | | 35 | |
| 6/15/2017 | William Most | Prepare disclosure to court | 0.2 | 350 | 70 | | 70 | |
| 6/15/2017 | William Most | Reach out to James Benton re: Roger Thomas case. He said that his case was dismissed for failure of inmate to follow procedural grievance process. But that he got a lot of other info from other inmates saying they were overdetained. ANd a clerk who used to work for the DOC said it is "rampant" | 0.2 | 350 | 70 | | 70 | |
| 6/15/2017 | William Most | Prepare for and conduct phone call with JJ Rosenfield and Mary Yanik.[REMAINDER REDACTED FOR PRIVILEGE] | 0.9 | 350 | 315 | | 315 | |

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 6/16/2017 | William Most | Pay Ouachita Investigative Services, LLC to serve LaSalle and Warden Stinson | 0.1 | 350 | 35 | 35 | 0 | Billing Discretion |
| 6/16/2017 | William Most | FOIA Request to DHS for grievances | 0.3 | 350 | 105 | | 105 | |
| 6/18/2017 | William Most | Review dpeositions from Cacho; prepare memoranda | 0.9 | 350 | 315 | | 315 | |
| 6/21/2017 | William Most | VM for James Benton | 0.1 | 350 | 35 | 35 | 0 | Billing Discretion |
| 6/21/2017 | William Most | Phone call with DHS' Maura Busch to clarify FOIA request and email | 0.2 | 350 | 70 | | 70 | |
| 6/25/2017 | William Most | Call to James Benton | 0.1 | 350 | 35 | | 35 | |
| 6/29/2017 | William Most | Review MTD; phone call with MSB; legal research; prepare summosn | 1.1 | 350 | 385 | | 385 | |
| 7/17/2017 | William Most | Review MTDs; correspondence with MSB | 0.4 | 350 | 140 | | 140 | |
| 7/19/2017 | William Most | Follow up on DOA PRA | 0.2 | 350 | 70 | | 70 | |
| 7/20/2017 | William Most | Legal research and analysis; prepare opposition to OPSO MTD | 5.1 | 350 | 1785 | | 1785 | |
| 7/21/2017 | William Most | Legal research and analysis; prepare opposition to OPSO MTD | 4.3 | 350 | 1505 | | 1505 | |
| 7/22/2017 | William Most | Legal research and analysis; prepare opposition to OPSO MTD | 9.1 | 350 | 3185 | | 3185 | |
| 7/23/2017 | William Most | Legal research and analysis; prepare opposition to OPSO MTD | 5.6 | 350 | 1960 | | 1960 | |
| 7/24/2017 | William Most | Review and incorporate feedback on brief; prepare opposition | 0.5 | 350 | 175 | | 175 | |
| 7/25/2017 | William Most | Review and incorporate feedback on brief; prepare opposition; file brief | 5.7 | 350 | 1995 | | 1995 | |
| 7/26/2017 | William Most | Legal research and analysis; prepare opposition to DOC MTD | 4.5 | 350 | 1575 | | 1575 | |
| 7/27/2017 | William Most | Legal research and analysis; prepare opposition to DOC MTD | 6.1 | 350 | 2135 | | 2135 | |
| 7/28/2017 | William Most | Legal research and analysis; prepare opposition to DOC MTD; file opposition | 0.5 | 350 | 175 | | 175 | |
| 8/3/2017 | William Most | Review file; correspondence with MacArthur; review Crittindon | 0.9 | 350 | 315 | | 315 | |
| 8/4/2017 | William Most | Review file; legal analysis; corr. with MSB re Eerie issue | 0.2 | 350 | 70 | | 70 | |
| 8/14/2017 | William Most | Phone call with Brad Calvit; he asked me to consider dropping LaSalle. Will send me some documents. | 0.2 | 350 | 70 | | 70 | |
| 8/14/2017 | William Most | Scheduling phone call with Clerk of Court | 0.3 | 350 | 105 | 52.5 | 52.5 | Billing Discretion |
| 8/27/2017 | William Most | Phone call with Brad Calvit. MCC gets a phone call and a list of who is coming. They go to Cajun, print it out.  What comes with them from the preceding prison is whatever the preceding prison sends. Nothing got sent with Rodney. We know that because everything in the file is what they gave me. There's an inmate file that's paper and a medical file that's also paper. | 0.5 | 350 | 175 | | 175 | |
| 8/27/2017 | William Most | Review documents; corr. with opp. counsel; prepare memorandum | 0.8 | 350 | 280 | | 280 | |
| 9/7/2017 | William Most | Calendar scheduling order items | 0.2 | 350 | 70 | 70 | 0 | Billing Discretion |
| 9/8/2017 | William Most | Review new docs from LaSalle | 0.2 | 350 | 70 | | 70 | |
| 9/8/2017 | William Most | Legal research re pattern of overdetention | 0.5 | 350 | 175 | | 175 | |
| 9/12/2017 | William Most | Corr. with MSB re service | 0.1 | 350 | 35 | | 35 | |
| 9/12/2017 | William Most | Phone call and email to B. Arcuri, vm to B. Arcuri, text to B. Arcuri | 0.1 | 350 | 35 | | 35 | |
| 9/18/2017 | William Most | Phone call with Emma Freudenburger re: Marlin Gusman docs | 0.1 | 350 | 35 | | 35 | |
| 10/2/2017 | William Most | Call with Rodney  [REMAINDER REDACTED FOR PRIVILEGE] | 0.1 | 350 | 35 | | 35 | |
| 10/2/2017 | William Most | Phone calls to Rodney Grant | 0.1 | 350 | 35 | | 35 | |
| 10/2/2017 | William Most | Prepare and send motion to dismiss Lasalle/Stinson | 0.3 | 350 | 105 | | 105 | |
| 10/9/2017 | William Most | Phone call with James Brockway. [REMAINDER REDACTED FOR PRIVILEGE] | 0.3 | 350 | 105 | | 105 | |
| 10/19/2017 | W. Most Overdetention | Legal research; Lopez et al. | 0.3 | 350 | 105 | | 105 | |
| 10/24/2017 | W. Most Overdetention | Meeting with Stas Moroz re: overdetention | 1 | 350 | 350 | | 350 | |
| 10/25/2017 | W. Most Overdetention | Legal research re: Jauch | 0.3 | 350 | 105 | | 105 | |
| 10/26/2017 | William Most | Legal research and analysis re Jauch and R.S. § 15:704 ; prepare Supplement to Oppositions to Motions to Dismiss; prepare and file Motion for Leave to File Supplement | 2.1 | 350 | 735 | | 735 | |
| 11/1/2017 | William Most | Revise memoranda to include info from Time Computation Guide and DPS&C regulations re: time calculation | 0.3 | 350 | 105 | | 105 | |
| 11/1/2017 | W. Most Overdetention | Review Louisiana Legislative Auditor report; review Time Computation Guide and DPS&C regulations re: time calculation | 1.5 | 350 | 525 | | 525 | |
| 11/5/2017 | W. Most Overdetention | Meeting with L. Wright re: overdetetention | 1.1 | 350 | 385 | 385 | 0 | Not relevant |
| 11/7/2017 | William Most | Meeting with MSB via telephone regarding next steps | 0.1 | 350 | 35 | | 35 | |
| 11/7/2017 | W. Most Overdetention | Phone call with Michelle Rutherford re: overdetention examples - specifically, parole board cases | 0.3 | 350 | 105 | | 105 | |
| 11/8/2017 | William Most | OPSO Insurer request; review pleadings | 0.2 | 350 | 70 | | 70 | |
| 11/8/2017 | W. Most Overdetention | Review crittindon and copelin pleadings | 1 | 350 | 350 | | 350 | |
| 11/20/2017 | W. Most Overdetention | Conf. call with MSB re status and next steps | 0.1 | 350 | 35 | | 35 | |
| 12/7/2017 | W. Most Overdetention | Meeting with SPLC about strategy and next steps | 1.5 | 350 | 525 | | 525 | |
| 12/7/2017 | W. Most Overdetention | Review pleadings; prepare for SPLC Meeting | 1 | 350 | 350 | | 350 | |

4

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 12/11/2017 | W. Most Overdetention | Phone call with Dean Gilbert. [REMAINDER REDACTED FOR PRIVILEGE] | 0.3 | 350 | 105 | | 105 | |
| 12/12/2017 | W. Most Overdetention | Review Keith Robertson files (potential item in pattern of overdetention) | 0.2 | 350 | 70 | | 70 | |
| 12/14/2017 | W. Most Overdetention | Review Crittindon and Copelin pleadings and prepare 'other examples' monell memorandum | 0.9 | 350 | 315 | | 315 | |
| 12/18/2017 | W. Most Overdetention | Phone call with Brian McNeal.[REMAINDER REDACTED FOR PRIVILEGE] | 0.2 | 350 | 70 | | 70 | |
| 12/19/2017 | W. Most Overdetention | Phone call with Stas Morov re Overdetention issues | 0.2 | 350 | 70 | | 70 | |
| 1/2/2018 | William Most | Email to Aaron Zagory | 0.1 | 350 | 35 | | 35 | |
| 1/4/2018 | W. Most Overdetention | Phone call with Stas about overdetention issues | 0.2 | 350 | 70 | | 70 | |
| 1/10/2018 | W. Most Overdetention | Discussion of PRAs with Rhonda; Monisa is the DOC Point of Contact for PRAs | 0.1 | 350 | 35 | | 35 | |
| 1/12/2018 | W. Most Overdetention | Review 2016 audit of timekeeping; send check to DPS&C for PRA | 0.3 | 350 | 105 | | 105 | |
| 2/1/2018 | William Most | Meeting with law clerk to Judge Buras at Tulane & Broad | 0.6 | 350 | 210 | | 210 | |
| 2/5/2018 | W. Most Overdetention | Corr. with Stas re: PLRA | 0.2 | 350 | 70 | | 70 | |
| 2/8/2018 | William Most | The compliance person at OPSO (Virginia Ryan) told me tonight that she has a list of overdetained folks. | 0.2 | 350 | 70 | | 70 | |
| 2/15/2018 | William Most | VM and text to Rodney | 0.1 | 350 | 35 | 35 | 0 | Billing discretion |
| 2/15/2018 | W. Most Overdetention | Review N. Cameron documents; update memos on other examples, QI, false imprisonment, etc. | 1 | 350 | 350 | | 350 | |
| 2/15/2018 | W. Most Overdetention | Phone call with Nelson Cameron about his overdetention case. His case is going to trial, going into settlement negotiations. Court granted summary judgement on jury allowed to do comparative fault. | 0.3 | 350 | 105 | | 105 | |
| 2/16/2018 | W. Most Overdetention | Phone calls and Emily Posner | 0.3 | 350 | 105 | | 105 | |
| 2/17/2018 | W. Most Overdetention | Corr. with Nelson Cameron re trial strategy | 0.2 | 350 | 70 | | 70 | |
| 2/19/2018 | W. Most Overdetention | Phone call with MSB re: strategy and next steps | 0.1 | 350 | 35 | | 35 | |
| 2/19/2018 | W. Most Overdetention | Review CHowns MSJ ruling; prepare memorandum on overdetention issues | 0.3 | 350 | 105 | | 105 | |
| 3/1/2018 | William Most | Email to J. Buras | 0.1 | 350 | 35 | | 35 | |
| 3/1/2018 | William Most | Meeting with Buras clerk at Tulane & Broad | 0.4 | 350 | 140 | | 140 | |
| 03/01/2018 | Meghsha Barner | 03-01 reviewing depositions in other overdetention case | 0.6 | 235 | 141 | | 141 | |
| 03/07/2018 | Meghsha Barner | 03-07 phone call with WBM | 0.1 | 235 | 23.5 | | 23.5 | |
| 3/8/2018 | William Most | Conversation wtih MSB | 0.1 | 350 | 35 | | 35 | |
| 3/8/2018 | W. Most Overdetention | Call with Stas, to see if he will send me overdetention examples | 0.1 | 350 | 35 | | 35 | |
| 3/9/2018 | William Most | Corr. with Overdetention team; prepare supplemental oppo to DOC MTD; review Chowns deposition transcripts | 4.9 | 350 | 1715 | | 1715 | |
| 3/12/2018 | W. Most Overdetention | Phone call and corr. with Stas re: other examples of overdetention | 0.2 | 350 | 70 | | 70 | |
| 3/13/2018 | William Most | Research on examples of overdetention; prepare and file second supplement to oppo to MTD; prepare and file motion for leave to file supplement | 1.2 | 350 | 420 | | 420 | |
| 3/21/2018 | W. Most Overdetention | Phone call with MSB re: strategy and next steps | 0.1 | 350 | 35 | | 35 | |
| 3/21/2018 | Meghsha Barner | 03-21 reviewing supplement to opposition to mtd | 0.1 | 235 | 23.5 | | 23.5 | |
| 3/21/2018 | Meghsha Barner | 03-21 reviewing Jauch v. Choctaw County, No. 16-60690 (5th Cir. Oct. 24, 2017) and reviewing citedc ases | 0.6 | 235 | 141 | | 141 | |
| 3/21/2018 | Meghsha Barner | 03-21 updating task list to add checking on PRA requests | 0.1 | 235 | 23.5 | | 23.5 | |
| 3/21/2018 | Meghsha Barner | 03-22 reviewing public records website and emailing with WBM about following up on requests, updating task list | 0.1 | 235 | 23.5 | | 23.5 | |
| 3/23/2018 | W. Most Overdetention | Review Chowns pleadings esp. Plaintiff's MSJ | 0.2 | 350 | 70 | | 70 | |
| 3/27/2018 | William Most | Review MTD opinion; prepare plan of action | 0.4 | 350 | 140 | | 140 | |
| 03/29/2018 | Meghsha Barner | 03-29 downloading, saving, emailing, and reviewing order on motion to dismiss | 0.5 | 235 | 117.5 | | 117.5 | |
| 03/29/2018 | Meghsha Barner | 03-29 downloading, saving, emailing, and reviewing second order on motion to dismiss | 0.2 | 235 | 47 | | 47 | |
| 03/29/2018 | Meghsha Barner | 03-29 reviewing WBM's email on orders re motions to dismiss | 0.1 | 235 | 23.5 | | 23.5 | |

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 3/30/2018 | William Most | Consultation with Emily Washington re: Rodney Grant | 0.3 | 350 | 105 | | 105 | |
| 3/30/2018 | W. Most Overdetention | Strategy and information sharing meeting with Jamila and Lisa Graybill | 1.9 | 350 | 665 | | 665 | |
| 4/10/2018 | William Most | Review court orders re: MTDs | 0.3 | 350 | 105 | | 105 | |
| 4/10/2018 | William Most | Legal research re: QI and 48 hour rule; review other examples for Monell claim; prepare second amended complaint | 5.2 | 350 | 1820 | | 1820 | |
| 04/11/2018 | Meghsha Barner | 04-11 reading amended complaint | 0.2 | 235 | 47 | | 47 | |
| 4/14/2018 | W. Most Overdetention | Review information from John Nettles re: overdetention | 0.2 | 350 | 70 | | 70 | |
| 4/17/2018 | William Most | Meeting with MSB re: next steps | 0.1 | 350 | 35 | | 35 | |
| 4/19/2018 | William Most | A. Zagory called - Rodney is [REMAINDER REDACTED FOR PRIVILEGE] | 0.1 | 350 | 35 | | 35 | |
| 4/26/2018 | William Most | Phone call to Scott Centorino; what's the deal with him not responding to state law claims? He says he assumes he doesn't have to answer them. | 0.1 | 350 | 35 | | 35 | |
| 4/27/2018 | William Most | Prepare opposition to Motion to Dismiss | 1.5 | 350 | 525 | | 525 | |
| 4/30/2018 | William Most | Legal research re: QI; prepare oppo to DOC Motion to Dismiss | 4.5 | 350 | 1575 | | 1575 | |
| 5/1/2018 | William Most | Legal research re: QI; prepare and file oppo to DOC Motion to Dismiss | 6.9 | 350 | 2415 | | 2415 | |
| 5/12/2018 | William Most | Legal research re: QI and other topics; prepare oppo to OPSO MTD | 3 | 350 | 1050 | | 1050 | |
| 5/12/2018 | William Most | Legal research re: overdetention and other topics; prepare oppo to OPSO MTD | 4.1 | 350 | 1435 | | 1435 | |
| 5/15/2018 | William Most | Legal research re: overdetention and other topics; prepare oppo to OPSO MTD | 6.5 | 350 | 2275 | | 2275 | |
| 5/18/2018 | William Most | REsearch and prepare and file request for oral argument | 0.3 | 350 | 105 | | 105 | |
| 5/19/2018 | William Most | Calendar items based on court order; corr. with opposing counsel | 0.2 | 350 | 70 | 35 | 35 | Billing Discretion |
| 5/20/2018 | Meghsha Barner | 05-20 reviewing request for oral argument and email with opposing counsel | 0.1 | 235 | 23.5 | | 23.5 | |
| 5/21/2018 | William Most | Left VM for case manager re: R. Doc. 53 | 0.1 | 350 | 35 | 35 | 0 | Billing discretion |
| 5/21/2018 | W. Most Overdetention | Discussion of ethics with MSB of seeking witnesses from Walesia | 0.2 | 350 | 70 | | 70 | |
| 5/23/2018 | W. Most Overdetention | Call wtih Nelson Cameron re: CHowns. | 0.3 | 350 | 105 | | 105 | |
| 5/23/2018 | Meghsha Barner | 05-23 reviewing most recent orders and scheduling in PACER | 0.1 | 235 | 23.5 | | 23.5 | |
| 5/25/2018 | Meghsha Barner | 05-25 reading opposition to motion to dismiss | 0.3 | 235 | 70.5 | | 70.5 | |
| 6/8/2018 | W. Most Overdetention | Phone call with Aviva re: story | 0.4 | 350 | 140 | 140 | 0 | Billing discretion |
| 6/13/2018 | W. Most Overdetention | Contact with AG re drafts of op-ed | 0.1 | 350 | 35 | | 35 | |
| 6/19/2018 | William Most | Prepare for hearing; reading cases; reading briefs; preparing chart; prepare briefing book | 5.9 | 350 | 2065 | | 2065 | |
| 6/20/2018 | William Most | Prepare for hearing; reading cases; reading briefs; preparing chart; prepare briefing book | 0.8 | 350 | 280 | | 280 | |
| 6/20/2018 | William Most | Attend Oral Argument; discussion with opposing counsel | 2 | 350 | 700 | | 700 | |
| 6/26/2018 | William Most | Prepare and file adjusted table of claims | 0.2 | 350 | 70 | | 70 | |
| 6/27/2018 | Meghsha Barner | 06-27 reviewing recent filings and orders, reviewing supplemental memo (chart of claims) | 0.5 | 235 | 117.5 | | 117.5 | |
| 7/8/2018 | William Most | Work to get La. Leg. Auditor to investigate pattern of overdetention | 0.4 | 350 | 140 | | 140 | |
| 7/12/2018 | William Most | Scheduling call with corut and email corr. with opposing counsel re: discovery | 0.3 | 350 | 105 | | 105 | |
| 7/13/2018 | William Most | Corr. re: QI and stay of discovery | 0.2 | 350 | 70 | | 70 | |
| 7/13/2018 | Meghsha Barner | 07-13 reviewing calendar for scheduling order | 0.1 | 235 | 23.5 | 23.5 | 0 | Billing discretion |
| 7/19/2018 | Meghsha Barner | 07-19 calendaring scheduling order and reviewing recent filings, organizing files | 0.9 | 235 | 211.5 | 100 | 111.5 | Billing discretion |
| 7/24/2018 | William Most | Corr. with Gary re: ethics and CGL policy | 0.2 | 350 | 70 | | 70 | |
| 7/30/2018 | W. Most Overdetention | Reveiw OMS assessment; corr. with J. Johnson | 0.3 | 350 | 105 | | 105 | |
| 8/1/2018 | W. Most Overdetention | Phone calls with Glenn Cater and Stephen XXX, and ORM. CGL policy. If something is not covered by the policy, it doesn't mean it'll come out of the department's budget. It means it will require a special appropriation by the legislature to pay for. So as a plaintiff we want things covered by the policy, not excluded. | 0.5 | 350 | 175 | | 175 | |
| 8/9/2018 | William Most | Legal research re: conflicts; corr. with S. Centorino | 0.6 | 350 | 210 | | 210 | |
| 8/10/2018 | William Most | Phone call with Scott Centorino - he has looked into the tender of request for rep issue, but won't disclose what he found | 0.1 | 350 | 35 | | 35 | |
| 8/14/2018 | Meghsha Barner | 08-14 reviewing emails with opposing counsel | 0.1 | 235 | 23.5 | 23.5 | 0 | Billing discretion |
| 8/15/2018 | William Most | Contact Alfred Marshall to get Rodney contact info | 0.1 | 350 | 35 | | 35 | |
| 8/15/2018 | William Most | Corr. with R. Grant | 0.2 | 350 | 70 | | 70 | |
| 8/15/2018 | William Most | Review court orders; corr. with opposing counsel and overdetention team; prepare chart of claims | 1.2 | 350 | 420 | | 420 | |

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 8/15/2018 | Meghsha Barner | 08-15 reviewing order on denial of QI | 0.3 | 235 | 70.5 | | 70.5 | |
| 8/16/2018 | Meghsha Barner | 08-16 hiring slyfox for subpoena to Jeff Landry | 0.5 | 235 | 117.5 | 50 | 67.5 | Billing Discretion |
| 8/23/2018 | William Most | Type up FRCP 26 notes; collect documents and information for S. Centorino | 0.5 | 350 | 175 | | 175 | |
| 8/23/2018 | William Most | FRCP 26 Meeting with S. Centorino | 0.6 | 350 | 210 | | 210 | |
| 8/24/2018 | Meghsha Barner | 08-24 communicating w Sly Fox about subpoena service | 0.1 | 235 | 23.5 | | 23.5 | |
| 8/27/2018 | William Most | Corr. with MSB and co-counsel; prep and send status report | 0.4 | 350 | 140 | | 140 | |
| 8/27/2018 | Meghsha Barner | 08-27 reviewing file and writing status report | 2.8 | 235 | 658 | | 658 | |
| 8/29/2018 | William Most | Corr. with oppsoing counsel re Grant Depo and FRCP | 0.2 | 350 | 70 | | 70 | |
| 8/29/2018 | William Most | Meeting with R. Grant at OJC | 1.1 | 350 | 385 | | 385 | |
| 8/30/2018 | William Most | Corr. with opposing counsel re depos and status report/ file status report | 0.5 | 350 | 175 | | 175 | |
| 8/30/2018 | Meghsha Barner | 08-30 initial drafts of discovery | 0.7 | 235 | 164.5 | | 164.5 | |
| 9/4/2018 | Meghsha Barner | 09-04 meeting with WBM | 0.1 | 235 | 23.5 | | 23.5 | |
| 9/4/2018 | Meghsha Barner | 09-04 legal research: lawyer and fact witness | 0.2 | 235 | 47 | | 47 | |
| 9/4/2018 | Meghsha Barner | 09-04 legal research: lawyer and fact witness | 0.2 | 235 | 47 | | 47 | |
| 9/4/2018 | Meghsha Barner | 09-04 prepping for and rule 26 conference | 0.1 | 235 | 23.5 | | 23.5 | |
| 9/5/2018 | William Most | Phone call with Dept. of Admin general counsel re: subpoenas | 0.2 | 350 | 70 | | 70 | |
| 9/5/2018 | William Most | Prepare for and conduct FRCP 26 meeting | 0.5 | 350 | 175 | | 175 | |
| 9/10/2018 | William Most | Recording of Classifications Dept. answering machine | 0.1 | 350 | 35 | | 35 | |
| 9/10/2018 | Meghsha Barner | 09-10 meeting with WBM | 0.1 | 235 | 23.5 | | 23.5 | |
| 9/11/2018 | William Most | Email to Centorino re Boddye | 0.1 | 350 | 35 | | 35 | |
| 9/11/2018 | William Most | Punitive claims research | 0.2 | 350 | 70 | | 70 | |
| 9/11/2018 | William Most | Prepare discovery requests | 0.3 | 350 | 105 | | 105 | |
| 9/11/2018 | William Most | Review documents; corr. with S. Centorino; call with MSB | 0.3 | 350 | 105 | | 105 | |
| 9/11/2018 | William Most | Meet with RG to prep for and debrief from depo; depo; court repoter was Michelle at micorona@cox.net | 5.6 | 350 | 1960 | | 1960 | |
| 9/12/2018 | William Most | Call with Stas | 0.1 | 350 | 35 | | 35 | |
| 9/13/2018 | William Most | Review and process document production; corr. with S. Centorino | 0.1 | 350 | 35 | | 35 | |
| 9/13/2018 | Meghsha Barner | 09-13 reviewing all documents and drafting rule 26 disclosures | 0.9 | 235 | 211.5 | | 211.5 | |
| 9/13/2018 | Meghsha Barner | 09-13 reviewing all documents and drafting rule 26 disclosure | 0.3 | 235 | 70.5 | | 70.5 | |
| 9/13/2018 | Meghsha Barner | 09-13 drafting discovery | 1.5 | 235 | 352.5 | | 352.5 | |
| 9/14/2018 | William Most | Prepare and send initial disclosures; corr. with opposing counsel | 0.5 | 350 | 175 | | 175 | |
| 9/19/2018 | Meghsha Barner | 09-19 reviewing answers to amended complaint | 0.3 | 235 | 70.5 | | 70.5 | |
| 9/23/2018 | William Most | Phone call with A. Zagory about retaliaton; letter to R. Grant re retaliation | 0.2 | 350 | 70 | | 70 | |
| 9/23/2018 | William Most | Corr. with Blake | 0.2 | 350 | 70 | | 70 | |
| 9/23/2018 | W. Most Overdetention | Review SPLC documents; corr. with MSB; download DOC FAQ | 0.5 | 350 | 175 | | 175 | |
| 9/23/2018 | W. Most Overdetention | Email to Harry Goines | 0.2 | 350 | 70 | | 70 | |
| 9/24/2018 | W. Most Overdetention | Phone call with A. Zagory about retaliaton; letter to R. Grant re retaliation | 0.2 | 350 | 70 | | 70 | |
| 9/24/2018 | Meghsha Barner | 09-24 drafting discovery | 0.3 | 235 | 70.5 | | 70.5 | |
| 9/24/2018 | Meghsha Barner | 09-24 reviewing overdetention documents from SPLC | 0.1 | 235 | 23.5 | | 23.5 | |
| 9/24/2018 | Meghsha Barner | 09-24 drafting discovery | 1 | 235 | 235 | | 235 | |
| 9/24/2018 | Meghsha Barner | 09-24 reviewing overdetention documents from SPLC | 1.8 | 235 | 423 | | 423 | |
| 9/25/2018 | Meghsha Barner | 09-25 reviewing overdetention documents from SPLC | 0.4 | 235 | 94 | | 94 | |
| 9/26/2018 | William Most | Corr. with S. Centorino | 0.1 | 350 | 35 | | 35 | |
| 9/26/2018 | W. Most Overdetention | Corr. with E. Washington re: QI and crittondon | 0.2 | 350 | 70 | | 70 | |
| 9/26/2018 | Meghsha Barner | 09-26 getting transcripts of sentencing hearing | 0.2 | 235 | 47 | | 47 | |

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 9/27/2018 | Meghsha Barner | 09-27 getting transcripts of sentencing hearing | 0.5 | 235 | 117.5 | | 117.5 | |
| 9/27/2018 | Meghsha Barner | 09-27 drafting discover | 0.5 | 235 | 117.5 | | 117.5 | |
| 9/27/2018 | Meghsha Barner | 09-27 drafting discovery | 0.3 | 235 | 70.5 | | 70.5 | |
| 9/27/2018 | Meghsha Barner | 09-27 drafting discovery | 0.1 | 235 | 23.5 | | 23.5 | |
| 9/28/2018 | Meghsha Barner | 09-28 getting transcripts of sentencing hearing, checking timeline and documents after speaking to Section H Court Reporter | 1 | 235 | 235 | | 235 | |
| 9/30/2018 | William Most | Call with S. Centorino | 0.1 | 350 | 35 | | 35 | |
| 9/30/2018 | William Most | Review DOC documents; assemble timeline; corr. with Scott Centorinio | 0.8 | 350 | 280 | | 280 | |
| 10/1/2018 | Meghsha Barner | 10-01 drafting and printing letter for transcripts | 0.4 | 235 | 94 | | 94 | |
| 10/2/2018 | William Most | Phone call with MSB re: strategy and next steps | 0.1 | 350 | 35 | | 35 | |
| 10/3/2018 | William Most | Meeting with Dave Lanser re: case | 0.1 | 350 | 35 | | 35 | |
| 10/3/2018 | Meghsha Barner | 10-03 emailing Section H re transcripts | 0.1 | 235 | 23.5 | | 23.5 | |
| 10/8/2018 | William Most | Prepare discovery requests; document review | 3.4 | 350 | 1190 | | 1190 | |
| 10/9/2018 | William Most | Prepare discovery requests; document review; send requests | 0.4 | 350 | 140 | | 140 | |
| 10/9/2018 | William Most | Prepare discovery requests; document review; send requests | 3.1 | 350 | 1085 | | 1085 | |
| 10/21/2018 | W. Most Overdetention | Review ORM documents; prepare other examples memorandum | 0.5 | 350 | 175 | | 175 | |
| 10/22/2018 | William Most | Review DOC RFA responses; meet and confer letter in responses | 0.4 | 350 | 140 | | 140 | |
| 10/24/2018 | W. Most Overdetention | Prep 30(b)(6) depo notice and subpoena; corr. with opposing counsel; review law on 30(b)(6). | 0.7 | 350 | 245 | | 245 | |
| 10/27/2018 | William Most | Review DOC DIscovery responses; meet and confer letter in responses | 0.5 | 350 | 175 | | 175 | |
| 11/5/2018 | William Most | Meet and confer with S. Centorino | 0.7 | 350 | 245 | | 245 | |
| 11/8/2018 | W. Most Overdetention | Revised statute research | 0.4 | 350 | 140 | | 140 | |
| 11/9/2018 | W. Most Overdetention | Call with D. Lanser re False IMprisonment | 0.2 | 350 | 70 | | 70 | |
| 11/15/2018 | William Most | Meet and confer email to S. Centorino | 0.2 | 350 | 70 | | 70 | |
| 11/15/2018 | W. Most Overdetention | Review Brenda Acklin Time Comp Binder | 0.4 | 350 | 140 | | 140 | |
| 11/16/2018 | William Most | Meet and confer email to Blake and Laura | 0.3 | 350 | 105 | | 105 | |
| 11/17/2018 | William Most | Prepare and file oppo to motion to withdraw admissions | 1.2 | 350 | 420 | | 420 | |
| 11/20/2018 | William Most | Contact with OPSO cousnel; contact with court; fax to court re;: scheduling | 0.3 | 350 | 105 | | 105 | |
| 11/26/2018 | William Most | Corr. with OC | 0.1 | 350 | 35 | | 35 | |
| 11/28/2018 | W. Most Overdetention | Review training modules | 0.5 | 350 | 175 | | 175 | |
| 11/30/2018 | David Lanser | Went to Orleans Criminal District Court Section H to request transcripts | 0.4 | 275 | 110 | | 110 | |
| 12/2/2018 | William Most | Corr. with S. Centorino about status | 0.1 | 350 | 35 | | 35 | |
| 12/2/2018 | W. Most Overdetention | Prepare ESI search terms; corr. with Centorino and Gary | 0.3 | 350 | 105 | | 105 | |
| 12/8/2018 | William Most | Review discovery requests; corr. with A. Hass; track down R. Grant; prepare discovery responses | 0.7 | 350 | 245 | | 245 | |
| 12/10/2018 | David Lanser | Requested transcripts from Section H | 1 | 275 | 275 | 175 | 100 | Billing Discretion |
| 12/10/2018 | David Lanser | Phone call from court reporter re: transcripts | 0.1 | 275 | 27.5 | | 27.5 | |
| 12/11/2018 | William Most | Prep for hearing on RFAs | 0.3 | 350 | 105 | | 105 | |
| 12/11/2018 | David Lanser | Phone call from court reporter re: transcripts | 0.1 | 275 | 27.5 | | 27.5 | |
| 12/12/2018 | William Most | Prep for hearing on RFAs | 0.2 | 350 | 70 | | 70 | |
| 12/12/2018 | William Most | Attend hearing on RFAs | 1.2 | 350 | 420 | | 420 | |
| 12/14/2018 | David Lanser | Phone call with court reporter re: transcripts | 0.1 | 275 | 27.5 | | 27.5 | |
| 12/17/2018 | David Lanser | Obtaining transcripts, reviewing transcripts, scanning/uploading transcripts into Dropbox | 1.2 | 275 | 330 | | 330 | |
| 12/18/2018 | William Most | Corr. with A Hass and Scott Medlock about case | 0.1 | 350 | 35 | | 35 | |
| 12/18/2018 | William Most | Corr. with OC, A. Hass, A. Newsome re: 1st amendment retaliation on basis of resentencing | 0.3 | 350 | 105 | | 105 | |
| 12/18/2018 | William Most | Analysis regarding implications of Blake's threat to correct sentence | 0.5 | 350 | 175 | | 175 | |
| 12/19/2018 | William Most | Phone call to LSBA about Blake's threat to send Rodney back to jail; spoke with Barefield [PRIVILEGED] | 0.1 | 350 | 35 | | 35 | |
| 12/19/2018 | William Most | Review recording of phone call; corr. with B. Arcuri | 0.2 | 350 | 70 | | 70 | |
| 12/19/2018 | William Most | Phone call with Thomas Frampton re: setnence correction | 0.2 | 350 | 70 | | 70 | |
| 12/19/2018 | William Most | Phone call with A. Hass re: 1st amendment retaliation | 0.2 | 350 | 70 | | 70 | |
| 12/19/2018 | William Most | Phone call with Blake re: setnence correction | 0.3 | 350 | 105 | | 105 | |
| 12/19/2018 | William Most | Dorthey research and corr. with B. Arcuri re: sentence correction | 0.6 | 350 | 210 | | 210 | |

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 12/19/2018 | William Most | Legal research and analysis re:Blake's threat to send Rodney back to jail; prepare and send letter | 1.6 | 350 | 560 | | 560 | |
| 12/22/2018 | William Most | Review RFA responses; corr. with OC | 0.3 | 350 | 105 | | 105 | |
| 12/26/2018 | William Most | Review documents; corr. with A. Hass re: discovery; prepare discovery responses. | 1.6 | 350 | 560 | | 560 | |
| 12/27/2018 | William Most | Review documents; review Def's discovery responses; prepare discovery responses. | 0.5 | 350 | 175 | | 175 | |
| 12/29/2018 | William Most | Review stay motion; corr. with S. Centorino | 0.1 | 350 | 35 | | 35 | |
| 1/1/2019 | William Most | Corr. with OPSO re: meet and confer about RFP responses | 0.1 | 350 | 35 | | 35 | |
| 1/2/2019 | David Lanser | Following up with court reporter and Megsha Barner re: transcript deposit checks | 0.2 | 275 | 55 | | 55 | |
| 1/4/2019 | William Most | Call with Blake Arcuri. We discussed RFP # 2, which asked for all "policies, manuals, memoranda, internal documents, or other material that guide OPSO personnel in what to do with inmates sentenced to DOC time." You explained that there were no such documents - that the way OPSO personnel handle inmates sentenced to DOC time (driving packets to the DOC, waiting for word back before transporting prisoners, etc.) is just a practice and is not written down anywhere in policy or elsewhere. You said, however, that tomorrow you would walk over to IPC to double check. | 0.1 | 350 | 35 | | 35 | |
| 2/13/2019 | W. Most Overdetention | Phone call with Gary about search terms and burden of searching | 0.4 | 350 | 140 | | 140 | |
| 2/21/2019 | W. Most Overdetention | Corr. with Kelly Orians about additional witnesses for monell claim | 0.2 | 350 | 70 | | 70 | |
| 2/22/2019 | W. Most Overdetention | Phone call with Amy and Ezra at FIrst 72 about collecting overdetention evidence | 0.5 | 350 | 175 | | 175 | |
| 2/26/2019 | William Most | Meeting with A. Hass and D. Lanser about case status and next steps | 0.1 | 350 | 35 | | 35 | |
| 2/27/2019 | W. Most Overdetention | Meeting with MacArthur about sharing information about overdetention cases | 2 | 350 | 700 | | 700 | |
| 3/4/2019 | W. Most Overdetention | Review Crittindon pleadings and hearing transcript | 0.3 | 350 | 105 | | 105 | |
| 3/7/2019 | W. Most Overdetention | Phone call with Allen Usry about settlement of sheriff from cases and discussion of possible solutions | 0.4 | 350 | 140 | | 140 | |
| 3/8/2019 | William Most | Phone call with Rodney Grant | 0.2 | 350 | 70 | | 70 | |
| 3/8/2019 | W. Most Overdetention | Prepare 30(b)(6) topics; corr. with Vining | 0.8 | 350 | 280 | | 280 | |
| 3/9/2019 | W. Most Overdetention | Prep joint depo notice for LeBlanc; corr. with opposing counsel; prep for LeBlanc depo | 0.5 | 350 | 175 | | 175 | |
| 3/9/2019 | W. Most Overdetention | Prepare 30(b)(6) topics; corr. with Vining; prep LeBlanc topics | 0.5 | 350 | 175 | | 175 | |
| 3/9/2019 | W. Most Overdetention | PRA to vining for documents | 0.2 | 350 | 70 | | 70 | |
| 3/15/2019 | William Most | Scan and send corr. re: Grant depo | 0.1 | 350 | 35 | | 35 | |
| 3/15/2019 | W. Most Overdetention | Review Six Sigma document | 0.2 | 350 | 70 | | 70 | |
| 3/20/2019 | W. Most Overdetention | Meeting with Amanda and Dave about next steps | 0.1 | 350 | 35 | | 35 | |
| 3/24/2019 | W. Most Overdetention | Prepare joint 30(b)(6) depo ntoice; review file and DOC documents; corr. with O.C. | 0.7 | 350 | 245 | | 245 | |
| 3/28/2019 | W. Most Overdetention | Prepare PRA for VIning documents; send PRA | 0.2 | 350 | 70 | | 70 | |
| 4/5/2019 | William Most | Discovery planning call with Gary and Beau | 0.1 | 350 | 35 | | 35 | |
| 5/8/2019 | W. Most Overdetention | Corr. about Feb 2019 Pull with Vining and Gary | 0.2 | 350 | 70 | | 70 | |
| 5/8/2019 | W. Most Overdetention | Schedule depositions | 0.2 | 350 | 70 | | 70 | |
| 5/14/2019 | W. Most Overdetention | Review Frederick Austin docs; prepare other examples memorandum | 0.2 | 350 | 70 | | 70 | |
| 5/14/2019 | W. Most Overdetention | Coordinating call with E. Posner about overdetention strategy | 0.2 | 350 | 70 | | 70 | |
| 5/15/2019 | W. Most Overdetention | Prepare for joint depositions; corr. with opposing counsel | 0.3 | 350 | 105 | | 105 | |
| 5/16/2019 | W. Most Overdetention | Prepare for joint depositions; corr. with opposing counsel | 1.3 | 350 | 455 | | 455 | |
| 5/22/2019 | W. Most Overdetention | Prepare for joint depositions; corr. with opposing counsel | 3.6 | 350 | 1260 | | 1260 | |
| 5/23/2019 | W. Most Overdetention | LeBlanc Deposition | 7 | 350 | 2450 | | 2450 | |
| 5/26/2019 | W. Most Overdetention | Doc review of documents produced at LeBlanc depo | 1.1 | 350 | 385 | | 385 | |
| 5/28/2019 | W. Most Overdetention | Call with Allen Usry about Sheriffs settlement interest | 0.2 | 350 | 70 | | 70 | |
| 5/28/2019 | W. Most Overdetention | Strategy consulting clal with Emily Washington | 0.5 | 350 | 175 | | 175 | |
| 5/30/2019 | W. Most Overdetention | Prepare for joint depositions; corr. with opposing counsel | 3.1 | 350 | 1085 | | 1085 | |

9

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 5/30/2019 | W. Most Overdetention | Review "immediate releases" email; prepare knowledge memo | 0.4 | 350 | 140 | | 140 | |
| 5/31/2019 | W. Most Overdetention | Joint 30(b)(6) depo; travel to and conduct; meeting with OC | 4.5 | 350 | 1575 | | 1575 | |
| 6/4/2019 | David Lanser | Reviewing case file in light of case reopening | 0.3 | 275 | 82.5 | | 82.5 | |
| 6/7/2019 | W. Most Overdetention | Corr. with co-counsel about Feb. 2019 Hot Doc | 0.1 | 350 | 35 | | 35 | |
| 6/17/2019 | W. Most Overdetention | Reorganize overdetention files to ensure right files are shared with co-counsel; email with C. Denson | 0.3 | 350 | 105 | | 105 | |
| 6/20/2019 | William Most | Scheduling conference; review file | 0.2 | 350 | 70 | | 70 | |
| 6/26/2019 | W. Most Overdetention | Bill for LeBlanc and Milligan Depos | 0.1 | 350 | 35 | | 35 | |
| 6/26/2019 | W. Most Overdetention | Bill for 30(b)(6) Depo | 0.1 | 350 | 35 | | 35 | |
| 7/1/2019 | W. Most Overdetention | Call with K. Orians about example of overdetention | 0.1 | 350 | 35 | | 35 | |
| 7/8/2019 | W. Most Overdetention | Prepare False Imprisonment memo based on Loevy info | 0.2 | 350 | 70 | | 70 | |
| 7/18/2019 | David Lanser | Reviewing discovery; creating spreadsheet to track discovery requests, responses | 3.4 | 275 | 935 | | 935 | |
| 7/22/2019 | David Lanser | Reviewing discovery responses | 1.8 | 275 | 495 | | 495 | |
| 7/22/2019 | David Lanser | Creating proof chart | 0.2 | 275 | 55 | | 55 | |
| 7/23/2019 | William Most | Check in call with Rodney. [PRIVILEGED] | 0.1 | 350 | 35 | | 35 | |
| 7/23/2019 | William Most | Meeting with team about discovery and next steps | 0.2 | 350 | 70 | | 70 | |
| 7/23/2019 | David Lanser | Creating proof chart | 0.4 | 275 | 110 | | 110 | |
| 7/23/2019 | David Lanser | Reviewing Interrogatories, other discovery | 1.2 | 275 | 330 | | 330 | |
| 7/23/2019 | Amanda Hass | Update case with WM and Dave | 0.1 | 225 | 22.5 | | 22.5 | |
| 7/24/2019 | David Lanser | Evaluating claims, evidence; adding to proof chart | 2.7 | 275 | 742.5 | | 742.5 | |
| 7/25/2019 | David Lanser | Evaluating documents and discovery requests to determine next steps | 5.4 | 275 | 1485 | | 1485 | |
| 7/25/2019 | David Lanser | Drafting, sending analysis of discovery to William Most | 0.2 | 275 | 55 | | 55 | |
| 7/29/2019 | W. Most Overdetention | Corr. about discovery based on Faye's revelation that they can search across DPSC | 0.2 | 350 | 70 | | 70 | |
| 8/8/2019 | William Most | Call with Beau about discovery | 0.1 | 350 | 35 | | 35 | |
| 9/9/2019 | W. Most Overdetention | Call to Clayton Burgess firm to see what documents re: overdetention they have. | 0.1 | 350 | 35 | | 35 | |
| 9/9/2019 | W. Most Overdetention | Coordinating and strategy call with E. Posner and E. Washington | 1 | 350 | 350 | | 350 | |
| 9/10/2019 | W. Most Overdetention | Call with D. S. about factual basis for overdetention pattern | 0.6 | 350 | 210 | | 210 | |
| 9/12/2019 | W. Most Overdetention | Call with D. S. about overdetention pattern | 0.3 | 350 | 105 | | 105 | |
| 9/15/2019 | William Most | Calendar items based on scheduling order; prepare joint status report; corr. with OC about joint status report | 0.5 | 350 | 175 | 50 | 125 | Billing Discretion |
| 9/15/2019 | William Most | Review discovery responses; prepare new discovery requests; prepare 30(b)(6) topics; corr. with OC about discovery plan | 0.8 | 350 | 280 | | 280 | |
| 9/15/2019 | William Most | Review discovery responses; prepare new discovery requests, esp as to infomation learned in the last year; prepare meet and confer topics; corr. with Beau Wheeler. | 1.4 | 350 | 490 | | 490 | |
| 9/16/2019 | William Most | Review RFAs and send proposals for admissions; meet and confer about discovery | 0.4 | 350 | 140 | | 140 | |
| 9/16/2019 | W. Most Overdetention | Review Terrell v. Pichon (new Heck case from E.D. La.) | 0.1 | 350 | 35 | | 35 | |
| 9/16/2019 | David Lanser | Reviewing correspondence re: discovery | 0.1 | 275 | 27.5 | | 27.5 | |
| 9/16/2019 | David Lanser | Reviewing discovery requests | 0.3 | 275 | 82.5 | | 82.5 | |
| 9/16/2019 | David Lanser | Correspondence from opposing counsel re: discovery responses | 0.1 | 275 | 27.5 | | 27.5 | |
| 9/17/2019 | William Most | Call to Blake; call with Beau; prepare and file joint Status Report | 0.2 | 350 | 70 | | 70 | |
| 9/17/2019 | David Lanser | Reviewing case file | 0.9 | 275 | 247.5 | | 247.5 | |
| 9/28/2019 | W. Most Overdetention | Assignment to D. Lanser about depos from Crittindon and request tto review | 0.1 | 350 | 35 | | 35 | |
| 9/28/2019 | W. Most Overdetention | Prepare Knowledge of Gusman memo with update from Crittindon motions | 0.2 | 350 | 70 | | 70 | |
| 9/28/2019 | W. Most Overdetention | Prepare Knowledge of LeBlanc memo with update from Crittindon motions | 0.2 | 350 | 70 | | 70 | |
| 9/28/2019 | W. Most Overdetention | Prepare Heck memo with update from Crittindon motions | 0.2 | 350 | 70 | | 70 | |
| 9/28/2019 | W. Most Overdetention | Review Crittindon motions to dismiss and pull documents; review basic jail guidelines | 0.4 | 350 | 140 | | 140 | |
| 10/11/2019 | David Lanser | Revieiwng discovery responses | 0.5 | 275 | 137.5 | | 137.5 | |
| 10/14/2019 | William Most | Review RFA responses; send meet and confer; search for documents for Beau | 0.3 | 350 | 105 | | 105 | |
| 10/16/2019 | W. Most Overdetention | Meeting with D. Sinkman at 650 Poydras | 1.5 | 350 | 525 | | 525 | |

10

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 10/17/2019 | William Most | Meet and confer call with Beau Wheeler about RFAs | 0.2 | 350 | 70 | | 70 | |
| 10/21/2019 | David Lanser | Reviewing revised discovery responses | 0.2 | 275 | 55 | | 55 | |
| 10/22/2019 | William Most | Meet and confer email to OPSO; review dates for Depo | 0.1 | 350 | 35 | | 35 | |
| 10/24/2019 | W. Most Overdetention | Coordinate with Posner & Washington about Heck strategy | 0.3 | 350 | 105 | | 105 | |
| 10/25/2019 | William Most | Prepare deposition notice | 0.1 | 350 | 35 | | 35 | |
| 10/25/2019 | William Most | VM for Blake Arcuri | 0.1 | 350 | 35 | 35 | 0 | Billing Discretion |
| 10/25/2019 | William Most | Prepare motion to compel; legal research and analysis; prepare declaration and other documents in support | 1.2 | 350 | 420 | | 420 | |
| 10/25/2019 | W. Most Overdetention | Review Keith BRyant decision; corr. with overdetention lawyers about strategy | 0.6 | 350 | 210 | | 210 | |
| 10/25/2019 | W. Most Overdetention | Phone call with E. Wahsington & Jim Craig about overdetention strategy and Heck application | 0.3 | 350 | 105 | | 105 | |
| 10/27/2019 | William Most | Review the In re F.D.I.C., 58 F.3d 1055 (5th Cir. 1995) standard for involuntary depositions | 0.2 | 350 | 70 | | 70 | |
| 10/27/2019 | William Most | Prepare and serve subpoena and notice of deposition for Gusman; prepare email to that effect | 0.3 | 350 | 105 | | 105 | |
| 10/28/2019 | William Most | Prepare and send 30(b)(6) deposition notice and subpoena; prepare topics for same | 0.4 | 350 | 140 | | 140 | |
| 10/28/2019 | W. Most Overdetention | Prepare PRA to Legislative Auditor for documents supporitng Financial Audit Services Procedural Report issued Oct. 23, 2019 for the Department of Public Safety & Corrections | 0.2 | 350 | 70 | | 70 | |
| 10/28/2019 | W. Most Overdetention | Review Financial Audit Services Procedural Report issued Oct. 23, 2019 for the Department of Public Safety & Corrections | 0.4 | 350 | 140 | | 140 | |
| 10/29/2019 | William Most | Review crittindon pleadings looking for "past full term date" document | 0.5 | 350 | 175 | | 175 | |
| 10/29/2019 | W. Most Overdetention | Call to E. Washington re; Sinkman request. | 0.1 | 350 | 35 | | 35 | |
| 10/29/2019 | W. Most Overdetention | Call with Jenifer Hsieh about LLA PRA request | 0.1 | 350 | 35 | | 35 | |
| 10/30/2019 | William Most | Review Crittindon documents; meet and confer with OPSO re: 3rd RFPs | 0.3 | 350 | 105 | | 105 | |
| 10/30/2019 | W. Most Overdetention | Conference call with Emily W. and Emily P. to talk about Heck strategy and exhaustion | 0.6 | 350 | 210 | | 210 | |
| 10/31/2019 | David Lanser | Email exchange with William Most and Jeffrey Wheeler re: Warden Hooper discovery | 0.1 | 275 | 27.5 | | 27.5 | |
| 10/31/2019 | David Lanser | Reviewing second set of interrogatory responses | 0.1 | 275 | 27.5 | | 27.5 | |
| 10/31/2019 | David Lanser | Reviewing previous discovery responses | 0.5 | 275 | 137.5 | | 137.5 | |
| 11/2/2019 | William Most | Prepare and send 3rd Interrs to Hooper | 0.1 | 350 | 35 | | 35 | |
| 11/2/2019 | William Most | Document review of documents provided by DOC in discovery | 1.1 | 350 | 385 | | 385 | |
| 11/3/2019 | W. Most Overdetention | Review Garcia v. Cty. of Riverside, 2017 WL 3052981 to see if relevant to overdetention | 0.1 | 350 | 35 | | 35 | |
| 11/5/2019 | William Most | Prepare and file reply; review LAED local rules and FRCP 37 for standard | 0.2 | 350 | 70 | | 70 | |
| 11/5/2019 | David Lanser | Adding discovery responses to case file | 0.1 | 275 | 27.5 | 27.5 | 0 | Billing Discretion |
| 11/7/2019 | William Most | Prepare and file fee petition for motion to compel | 0.9 | 350 | 315 | | 315 | |
| 11/9/2019 | William Most | Corr. with A. Hass about Buras meeting | 0.1 | 350 | 35 | 35 | 0 | Billing Discretion |
| 11/20/2019 | William Most | Prepare for and conduct meet and confer with Blake Arcuri | 0.2 | 350 | 70 | | 70 | |
| 11/29/2019 | William Most | Reach out to counsel for input on 30(b)(6) quesitons | 0.1 | 350 | 35 | | 35 | |
| 12/4/2019 | William Most | Meet and confer call with Beau Wheeler and memorializing email | 0.1 | 350 | 35 | | 35 | |
| 12/4/2019 | William Most | Review discovery responses from DOC; prepare file | 0.2 | 350 | 70 | | 70 | |
| 12/4/2019 | William Most | Review Crittindon depositions and prep for 30b6 depositon | 0.9 | 350 | 315 | | 315 | |
| 12/4/2019 | W. Most Overdetention | Review Jackson resolution; send PRA re steps taken | 0.2 | 350 | 70 | | 70 | |
| 12/5/2019 | William Most | Prepare for 30(b)(6) and gusman deposition; review file, discovery; records produced; prepare quesitoning | 6.8 | 350 | 2380 | | 2380 | |
| 12/6/2019 | William Most | Review discovery and next steps; prepare DOC 30b6 topics | 0.2 | 350 | 70 | | 70 | |
| 12/6/2019 | William Most | Prep and send notice and subpoena for new 30b6 date; corr. with court reporter; corr with OC about date | 0.2 | 350 | 70 | | 70 | |
| 12/6/2019 | William Most | Prepare for deposition; attend deposition; subpoenaed witness no-shows | 1.8 | 350 | 630 | | 630 | |
| 12/8/2019 | William Most | Prepare for Gusman deposition; review discovery and research | 1.6 | 350 | 560 | | 560 | |
| 12/9/2019 | William Most | Prepare for and conduct Deposition of Marlin Gusman | 3 | 350 | 1050 | | 1050 | |
| 12/10/2019 | Amanda Hass | Read: Petition and Discovery Requests | 0.5 | 225 | 112.5 | | 112.5 | |
| 12/12/2019 | W. Most Overdetention | Receive update about committee hearing from Will Harrell colleague | 0.2 | 350 | 70 | 70 | 0 | Billing Discretion |
| 12/12/2019 | Amanda Hass | Visit at OPP | 1.3 | 225 | 292.5 | | 292.5 | |
| 12/12/2019 | Amanda Hass | Draft interrogatory and Admissions responses | 1 | 225 | 225 | | 225 | |
| 12/12/2019 | Amanda Hass | Prepare interrogatory responses | 0.5 | 225 | 112.5 | | 112.5 | |
| 12/13/2019 | William Most | Corr. with OC about spoliation and preservation of pull data | 0.1 | 350 | 35 | | 35 | |
| 12/13/2019 | William Most | Prepare for and conduct OPSO 30b6 depo | 3.6 | 350 | 1260 | | 1260 | |
| 12/17/2019 | William Most | Review discovery; send out discovery requests | 0.2 | 350 | 70 | | 70 | |

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 12/18/2019 | W. Most Overdetention | Review spoliation issues; begin spoliation memo; corr. with OC re: spoliation | 1.2 | 350 | 420 | | 420 | |
| 12/18/2019 | David Lanser | Research related to Jeffrey Wheeler objections to discovery | 0.3 | 275 | 82.5 | | 82.5 | |
| 12/18/2019 | Amanda Hass | Research sentence corrections, caselaw | 2.5 | 225 | 562.5 | | 562.5 | |
| 12/18/2019 | Amanda Hass | Read deposition | 1.2 | 225 | 270 | 100 | 170 | Billing Discretion |
| 12/18/2019 | Amanda Hass | Research sentence corrections | 1.5 | 225 | 337.5 | | 337.5 | |
| 12/19/2019 | W. Most Overdetention | Call with Beau Wheeler about spoliation | 0.1 | 350 | 35 | | 35 | |
| 12/19/2019 | Amanda Hass | Research sentence correction and retaliation | 0.5 | 225 | 112.5 | | 112.5 | |
| 12/19/2019 | Amanda Hass | Phone Call with WM about retaliation | 0.2 | 225 | 45 | | 45 | |
| 12/19/2019 | Amanda Hass | Research caselaw on due process violations and sentence correction | 0.5 | 225 | 112.5 | | 112.5 | |
| 12/19/2019 | Amanda Hass | Draft notes on cases for sentence correction, louisiana | 1 | 225 | 225 | | 225 | |
| 12/19/2019 | Amanda Hass | Research first amendment violations and retaliation in criminal context | 1 | 225 | 225 | | 225 | |
| 12/19/2019 | Amanda Hass | Read deposition | 2.6 | 225 | 585 | 200 | 385 | Billing Discretion |
| 12/19/2019 | Amanda Hass | Edit discovery answers with deposition testimony | 0.4 | 225 | 90 | | 90 | |
| 12/19/2019 | Amanda Hass | Review State of Louisiana v Dorthey | 0.4 | 225 | 90 | | 90 | |
| 12/20/2019 | David Lanser | Conversation with Amanda Hass re: Judge Buras | 0.1 | 275 | 27.5 | 27.5 | 0 | Billing Discretion |
| 12/20/2019 | David Lanser | Reviewing case file, claims ahead of travelling to CDC to meet with clerk | 0.3 | 275 | 82.5 | | 82.5 | |
| 12/20/2019 | Amanda Hass | Listen to phone call between WM and Blake | 0.4 | 225 | 90 | | 90 | |
| 12/23/2019 | William Most | Attend CDC to attempt meeting with J. Buras | 0.1 | 350 | 35 | | 35 | |
| 12/23/2019 | William Most | Amend and serve 30b6 depo notice | 0.1 | 350 | 35 | | 35 | |
| 12/23/2019 | William Most | Prepare and send discovery request; meet and confer about spoliation | 0.2 | 350 | 70 | | 70 | |
| 12/24/2019 | W. Most Overdetention | Prep overdetention summary spreadsheet | 0.3 | 350 | 105 | | 105 | |
| 12/26/2019 | William Most | Prepare and serve subpoena and notice of deposition for Amacker & Holt; prepare email to that effect | 0.2 | 350 | 70 | | 70 | |
| 12/27/2019 | William Most | Review MSJ pleadings; prepare MSJ for OPSO; legal research re false imprisonment and deliberate indifference; review discovery responses and assemble exhibits | 3.2 | 350 | 1120 | | 1120 | |
| 12/27/2019 | William Most | Review MSJ pleadings; prepare MSJ for OPSO; legal research re false imprisonment and deliberate indifference; review discovery responses and assemble exhibits | 3.2 | 350 | 1120 | 1120 | 0 | Duplicative Entry |
| 12/30/2019 | William Most | Prepare and circulate motion to continue | 0.3 | 350 | 105 | | 105 | |
| 1/1/2020 | William Most | prepare MSJ for OPSO; legal research re false imprisonment and deliberate indifference; review discovery responses and assemble exhibits | 0.5 | 350 | 175 | | 175 | |
| 1/3/2020 | W. Most Overdetention | Corr. with Caty Harrell about PRAs | 0.1 | 350 | 35 | | 35 | |
| 1/3/2020 | W. Most Overdetention | Prepare for spoliation conference; legal research re preservation of metadata | 0.2 | 350 | 70 | | 70 | |
| 1/3/2020 | W. Most Overdetention | Call with Phyllis about meet and confer for spoliation | 0.7 | 350 | 245 | | 245 | |
| 1/5/2020 | William Most | Prepare and send requests for production | 0.1 | 350 | 35 | | 35 | |
| 1/5/2020 | William Most | Prepare and send requests for production and RFAs | 0.2 | 350 | 70 | | 70 | |
| 1/5/2020 | William Most | Review Bierra transcript; draft and prepare motion for summary judgment; legal research re: jailer and CCRP 892 | 3.5 | 350 | 1225 | | 1225 | |
| 1/6/2020 | William Most | Review Gusman & Arcuri transcript; draft and prepare motion for summary judgmen | 1.8 | 350 | 630 | | 630 | |
| 1/8/2020 | William Most | Call with OC about depositions | 0.1 | 350 | 35 | | 35 | |
| 1/8/2020 | William Most | Prepare for depositons; review docs about Janille Townsel and Kanedra Burton | 0.4 | 350 | 140 | | 140 | |
| 1/9/2020 | William Most | Prepare for 30b6 deposition; write questions; review discovery | 3.9 | 350 | 1365 | | 1365 | |
| 1/10/2020 | William Most | Meet and confer email with OPSO re: 4th RFPs | 0.1 | 350 | 35 | | 35 | |
| 1/10/2020 | William Most | Prepare for 30b6 deposition - prepare questioning | 0.4 | 350 | 140 | | 140 | |
| 1/10/2020 | William Most | Travel to and from 30b6 deposition | 3.2 | 350 | 1120 | | 1120 | |
| 1/10/2020 | William Most | Conduct 30b6 deposition | 3.3 | 350 | 1155 | | 1155 | |
| 1/10/2020 | W. Most Overdetention | Meet and confer correspondence with Phyllis re: spoliation | 0.2 | 350 | 70 | | 70 | |
| 1/10/2020 | W. Most Overdetention | Meet and confer meeting with Phyllis re: spoliation | 0.2 | 350 | 70 | | 70 | |
| 1/11/2020 | William Most | Review and process documents produced by DOC in deposition | 0.3 | 350 | 105 | | 105 | |
| 1/12/2020 | William Most | Corr. with OC about adding Janille Townsel | 0.1 | 350 | 35 | | 35 | |
| 1/12/2020 | William Most | Prepare and propound discovery requests | 0.3 | 350 | 105 | | 105 | |
| 1/12/2020 | William Most | Prepare and propound discovery requests; Boddye research | 0.5 | 350 | 175 | | 175 | |
| 1/14/2020 | William Most | Prepare notes for spoliation deposition; prepare topics; corr. with OC; prepare and serve notice and subpoenas | 0.3 | 350 | 105 | | 105 | |
| 1/14/2020 | William Most | Prepare discovery responses | 0.3 | 350 | 105 | | 105 | |
| 1/15/2020 | William Most | Review deposition transcript and documents; prepare responses to OPSO discovery requests | 0.8 | 350 | 280 | | 280 | |
| 1/18/2020 | William Most | Review 30b6 deposition; prepare and file motion to file third amended complaint | 1 | 350 | 350 | | 350 | |

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 1/19/2020 | W. Most Overdetention | Scan and review documents from Ellis | 0.6 | 350 | 210 | | 210 | |
| 1/19/2020 | W. Most Overdetention | Prepare statement of facts for spoliation motion | 1.6 | 350 | 560 | | 560 | |
| 1/21/2020 | William Most | Refile motion for leave to amend | 0.2 | 350 | 70 | | 70 | |
| 1/21/2020 | William Most | Prepare and file motion to compel | 0.9 | 350 | 315 | | 315 | |
| 1/21/2020 | W. Most Overdetention | Phone call with Laurie White | 0.2 | 350 | 70 | | 70 | |
| 1/21/2020 | W. Most Overdetention | Consultation with MacArthur Justice Center about overdetention cases | 0.7 | 350 | 245 | | 245 | |
| 1/21/2020 | W. Most Overdetention | Corr. with Phyllis about spreadsheets and overdetention; review spreadsheets | 0.2 | 350 | 70 | | 70 | |
| 1/23/2020 | William Most | REview spolaition motion and provide feedback | 0.2 | 350 | 70 | | 70 | |
| 1/23/2020 | William Most | Meet and confer with DOC about data | 0.4 | 350 | 140 | | 140 | |
| 1/23/2020 | W. Most Overdetention | Corr. with MacArhtur re Comps | 0.1 | 350 | 35 | | 35 | |
| 1/23/2020 | David Lanser | Reviewing discovery issues | 0.8 | 275 | 220 | | 220 | |
| 1/24/2020 | William Most | Meet and confer re RFA response | 0.1 | 350 | 35 | | 35 | |
| 1/24/2020 | William Most | Legal research and review deposition transcripts; prepare DOC MSJ | 3.5 | 350 | 1225 | | 1225 | |
| 1/26/2020 | William Most | Prepare for amacker and holt depositons; contact court reporter | 1.1 | 350 | 385 | | 385 | |
| 1/27/2020 | William Most | Corr. with Buras chambers | 0.2 | 350 | 70 | | 70 | |
| 1/27/2020 | William Most | Review discovery responses | 0.2 | 350 | 70 | | 70 | |
| 1/28/2020 | William Most | Corr. re Deposition | 0.1 | 350 | 35 | | 35 | |
| 1/28/2020 | William Most | Depo prep call with A. Hass | 0.1 | 350 | 35 | | 35 | |
| 1/28/2020 | William Most | Depositions of Corey Amacker and Sidney Holt | 2.1 | 350 | 735 | | 735 | |
| 1/28/2020 | W. Most Overdetention | Phone call with US DOJ | 0.6 | 350 | 210 | | 210 | |
| 1/28/2020 | David Lanser | Drafting letter to Rodney Grant; compiling documents to mail | 0.2 | 275 | 55 | | 55 | |
| 1/28/2020 | David Lanser | Drafting responses to discovery requests | 1.8 | 275 | 495 | | 495 | |
| 1/28/2020 | David Lanser | Reviewing docs for disclosure | 0.5 | 275 | 137.5 | | 137.5 | |
| 1/28/2020 | David Lanser | Correspondence with William Most re: discovery deadline | 0.1 | 275 | 27.5 | | 27.5 | |
| 1/29/2020 | William Most | Update initial disclosures | 0.3 | 350 | 105 | | 105 | |
| 1/29/2020 | W. Most Overdetention | Call with Debbie Hudnall at Clerk of COurt | 0.2 | 350 | 70 | | 70 | |
| 1/30/2020 | W. Most Overdetention | Trip from CDC | 0.3 | 350 | 105 | | 105 | |
| 1/30/2020 | W. Most Overdetention | Trip to Criminal District Court | 0.3 | 350 | 105 | | 105 | |
| 1/30/2020 | W. Most Overdetention | Meeting with J. White to be potential witness | 0.5 | 350 | 175 | | 175 | |
| 1/31/2020 | William Most | Prepare updated initial disclosures | 0.2 | 350 | 70 | | 70 | |
| 1/31/2020 | William Most | Review discovery and pleadings; prepare exhibit list and witness list; prepare pdfs of exhibits in order to match exhibit list | 2.5 | 350 | 875 | | 875 | |
| 1/31/2020 | David Lanser | Correspondence with William Most and Jeffrey Wheeler re: settlement conference | 0.1 | 275 | 27.5 | | 27.5 | |
| 2/1/2020 | William Most | Legal research and review depostion transcripts; review documents; prepare DOC MSJ | 8.3 | 350 | 2905 | | 2905 | |
| 2/2/2020 | William Most | Prepare for depostion on spoliation | 1.2 | 350 | 420 | | 420 | |
| 2/2/2020 | William Most | Conduct spoliation deposition | 1.9 | 350 | 665 | | 665 | |
| 2/2/2020 | William Most | Legal research and review depostion transcripts; review documents; prepare DOC MSJ and undisputed facts | 3.1 | 350 | 1085 | | 1085 | |
| 2/2/2020 | William Most | Meeting with brief-reviewer; incorporate feedback; rearrange "standards" sections to be part of analysis; prepare timeline graphics | 3.2 | 350 | 1120 | | 1120 | |
| 2/3/2020 | William Most | Prepare and file motion for excess pages | 0.3 | 350 | 105 | | 105 | |
| 2/3/2020 | William Most | Review and revise MSJ based on feedback | 0.9 | 350 | 315 | | 315 | |
| 2/3/2020 | William Most | Legal research and review depostion transcripts; review documents; prepare OPSO MSJ | 2.9 | 350 | 1015 | | 1015 | |
| 2/3/2020 | William Most | Travel to and from spoliation deposition | 3 | 350 | 1050 | | 1050 | |
| 2/4/2020 | William Most | Meet and confer abotu policies | 0.1 | 350 | 35 | | 35 | |
| 2/4/2020 | William Most | Review and revise MSJ based on feedback | 0.2 | 350 | 70 | | 70 | |
| 2/4/2020 | William Most | Prepare motion for summary judgment; review deposition transcripts; corr. with team; legal research | 3.2 | 350 | 1120 | | 1120 | |
| 2/5/2020 | William Most | Meet and confer about discovery with Beau | 0.1 | 350 | 35 | | 35 | |
| 2/5/2020 | William Most | Meet and confer about discovery | 0.1 | 350 | 35 | | 35 | |
| 2/5/2020 | William Most | Review and revise MSJ based on feedback | 0.4 | 350 | 140 | | 140 | |
| 2/5/2020 | William Most | Legal research and review depostion transcripts; review documents; prepare OPSO MSJand undisputed factO | 0.5 | 350 | 175 | | 175 | |
| 2/5/2020 | David Lanser | Editing discovery responses; sending to William Most for review | 0.6 | 275 | 165 | | 165 | |
| 2/5/2020 | David Lanser | Finalizing edits to discovery responses; printing for visit tomorrow | 0.2 | 275 | 55 | | 55 | |

13

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 2/5/2020 | David Lanser | Reviewing, editing DOC Motion for Summary Judgment, including reviewing some referenced documents and authorities | 2.3 | 275 | 632.5 | 200 | 432.5 | Billing Discretion |
| 2/5/2020 | David Lanser | Reviewing, editing OPSO Motion for Summary Judgment and Amanda Hass edits, including reviewing some referenced documents and authorities | 1.4 | 275 | 385 | 50 | 335 | Billing Discretion |
| 2/5/2020 | David Lanser | Drafting Motion and Order to Enroll and sending to William Most for filing | 0.1 | 275 | 27.5 | | 27.5 | |
| 2/5/2020 | David Lanser | Reviewing OPSO inmate visitation procedure | 0.1 | 275 | 27.5 | 27.5 | 0 | Billing Discretion |
| 2/6/2020 | William Most | Legal research and review deposition transcripts; review documents; prepare OPSO MSJ and undisputed factO; prepare diagrams | 0.9 | 350 | 315 | | 315 | |
| 2/6/2020 | David Lanser | Visiting Rodney Grant at OPSO to review discovery; sign Verification | 2 | 275 | 550 | | 550 | |
| 2/7/2020 | David Lanser | Finalizing discovery responses; compiling documents for production; sending to William Most for review | 0.7 | 275 | 192.5 | | 192.5 | |
| 2/7/2020 | David Lanser | Drafting letter to Rodney Grant; printing and compiling documents to send | 0.1 | 275 | 27.5 | | 27.5 | |
| 2/8/2020 | William Most | Motion for Summary Judgment prepare - prepare undisputed facts, exhibits, etc. | 3.2 | 350 | 1120 | | 1120 | |
| 2/8/2020 | David Lanser | Drafting Motion to Amend Admissions | 1 | 275 | 275 | | 275 | |
| 2/9/2020 | William Most | Prepare and file motion, MIS, notice of submission, dec, and exhibits in support of motion for spoliation sanctions | 2.8 | 350 | 980 | | 980 | |
| 2/10/2020 | William Most | Prepare and file motion to withdraw deemed admissions | 0.2 | 350 | 70 | | 70 | |
| 2/10/2020 | William Most | Prepare and file motion, MIS, notice of submission, dec, and exhibits in support of motion for summary judgment | 0.4 | 350 | 140 | | 140 | |
| 2/10/2020 | W. Most Overdetention | Call from Bruce Dodd; Bruce Dodd with information | 0.2 | 350 | 70 | | 70 | |
| 2/10/2020 | David Lanser | Editing Motion for Summary Judgment against OPSO, including reviewing all cited documents and case law | 5.4 | 275 | 1485 | 500 | 985 | Billing Discretion |
| 2/11/2020 | William Most | Review DOC MSJ | 0.2 | 350 | 70 | | 70 | |
| 2/11/2020 | William Most | Prepare and file revised motion to withdraw admissions | 0.2 | 350 | 70 | | 70 | |
| 2/11/2020 | William Most | Review OPSO MSJ | 0.2 | 350 | 70 | | 70 | |
| 2/11/2020 | William Most | PRepare for oral argument | 0.3 | 350 | 105 | | 105 | |
| 2/11/2020 | William Most | PRepare for oral argument | 0.3 | 350 | 105 | 105 | 0 | Duplicative Entry |
| 2/11/2020 | W. Most Overdetention | Review documents from PRA and send furhter PRA about immediate releases | 0.4 | 350 | 140 | | 140 | |
| 2/12/2020 | William Most | Phone call with Judge Buras | 0.3 | 350 | 105 | | 105 | |
| 2/12/2020 | William Most | Prepare for Buras call | 0.3 | 350 | 105 | | 105 | |
| 2/12/2020 | William Most | Logistics and contact with Buras chamebrs | 0.5 | 350 | 175 | | 175 | |
| 2/12/2020 | William Most | Attend oral argument on Motion to Compel and amend pleadings | 1.5 | 350 | 525 | | 525 | |
| 2/13/2020 | David Lanser | Reviewing Order setting settlement conference; adding to calendar | 0.1 | 275 | 27.5 | 27.5 | 0 | Billing discretion |
| 2/16/2020 | William Most | Prepare opposition to Motion for Summary Judgment; prepare response to undisputed facts; legal research re: custody | 3.1 | 350 | 1085 | | 1085 | |
| 2/17/2020 | William Most | Prepare, revise, and file motion for sanctions; legal research regarding speaking objections | 0.8 | 350 | 280 | | 280 | |
| 2/17/2020 | W. Most Overdetention | Review Gueho transcript | 0.5 | 350 | 175 | | 175 | |
| 2/18/2020 | William Most | Prepare opposition to Motion for Summary Judgment; prepare response to undisputed facts | 1.4 | 350 | 490 | | 490 | |
| 2/18/2020 | William Most | Prepare opposition to Motion for Summary Judgment; prepare response to undisputed facts; | 3.9 | 350 | 1365 | | 1365 | |
| 2/18/2020 | David Lanser | Legal research to regarding opposition to Motion for Summary Judgement; reviewing case file including past orders relevant to opposition drafting | 1.2 | 275 | 330 | | 330 | |
| 2/19/2020 | William Most | Corr. with Beau re: discovery | 0.2 | 350 | 70 | | 70 | |
| 2/19/2020 | William Most | Prepare and file motion to continue trial date | 0.3 | 350 | 105 | | 105 | |
| 2/19/2020 | William Most | Prepare opposition to Motion for Summary Judgment; prepare response to undisputed facts; legal research; meeting with team | 1.6 | 350 | 560 | | 560 | |
| 2/19/2020 | William Most | Prepare opposition to Motion for Summary Judgment; prepare response to undisputed facts; legal research; meeting with team | 5.9 | 350 | 2065 | | 2065 | |
| 2/19/2020 | David Lanser | Legal research to regarding opposition to Motion for Summary Judgement; reviewing case file including past orders relevant to opposition drafting | 2.8 | 275 | 770 | | 770 | |
| 2/19/2020 | David Lanser | Further legal research related to Heck and state law | 0.5 | 275 | 137.5 | | 137.5 | |
| 2/19/2020 | David Lanser | Revieiwng witness and exhibit list by James LeBlanc and Timothy Hooper | 0.1 | 275 | 27.5 | 27.5 | 0 | Billing Discretion |
| 2/19/2020 | David Lanser | Revieiwng Motion to Supplement | 0.1 | 275 | 27.5 | | 27.5 | |
| 2/19/2020 | David Lanser | Correspondence from Blake Arcuri opposing continuance | 0.1 | 275 | 27.5 | 27.5 | 0 | Billing Discretion |
| 2/20/2020 | William Most | Meet and confer with Beau Wheeler about discovery responses; emails and phone calls | 0.6 | 350 | 210 | | 210 | |
| 2/20/2020 | William Most | Prepare opposition to Motion for Summary Judgment; prepare response to undisputed facts; legal research; meeting with team | 0.7 | 350 | 245 | | 245 | |
| 2/20/2020 | William Most | Prepare opposition to Motion for Summary Judgment; prepare response to undisputed facts; legal research; meeting with team | 1.1 | 350 | 385 | | 385 | |
| 2/20/2020 | W. Most Overdetention | Meet and confer email about continuing duty to supplement discovery with Phyllis and Beau | 0.2 | 350 | 70 | | 70 | |

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 2/20/2020 | David Lanser | Legal research for opposition to motions for summary judgment; incorporating into oppositions | 2.3 | 275 | 632.5 | | 632.5 | |
| 2/20/2020 | David Lanser | Correspondence with Beau Wheeler re: outstanding discovery | 0.1 | 275 | 27.5 | | 27.5 | |
| 2/20/2020 | David Lanser | Reviewing, editing drafts of oppositions to MSJs | 1.4 | 275 | 385 | 150 | 235 | Billing Discretion |
| 2/20/2020 | David Lanser | Reviewing revised discovery responses from Beau Wheeler | 0.1 | 275 | 27.5 | | 27.5 | |
| 2/22/2020 | William Most | Prepare reply ISO MSJ; legal research regarding Boddye, exhibits, and qualified immunity | 2.5 | 350 | 875 | | 875 | |
| 2/26/2020 | William Most | Legal research and analysis; prepare reply and motion for reply; prepare exhibits | 0.8 | 350 | 280 | | 280 | |
| 2/26/2020 | William Most | Prepare reply in support of Motion for Summary Judgment; legal research; meeting with team | 2.2 | 350 | 770 | | 770 | |
| 2/26/2020 | William Most | Prepare reply in support of Motion for Summary Judgment; legal research; meeting with team | 4.2 | 350 | 1470 | | 1470 | |
| 2/26/2020 | David Lanser | Emailed Blake Arcuri and Laura Rodrigue re: settlement conference | 0.1 | 275 | 27.5 | | 27.5 | |
| 2/26/2020 | David Lanser | Editing Reply Memorandum on Motion for Sanctions; legal research related to role of qualified immunity in this context; drafting new sections of Memo | 4.8 | 275 | 1320 | 300 | 1020 | Billing Discretion |
| 2/26/2020 | David Lanser | Reviewing local rules and scheduling order; drafting motions for leave to file replies | 0.2 | 275 | 55 | | 55 | |
| 2/26/2020 | David Lanser | Reviewing letters for guidance on DOC role at settlement | 0.1 | 275 | 27.5 | | 27.5 | |
| 2/26/2020 | David Lanser | Drafting habeas motion for attendance at settlement conference | 0.2 | 275 | 55 | | 55 | |
| 2/27/2020 | William Most | Prepare and send settlement offer | 0.2 | 350 | 70 | | 70 | |
| 2/27/2020 | William Most | Prepare and send settlement offer | 0.2 | 350 | 70 | 70 | 0 | Duplicative entry |
| 2/27/2020 | William Most | Prepare and send settlement position paper | 1.1 | 350 | 385 | | 385 | |
| 2/27/2020 | David Lanser | Reviewing Order denying motion to extend deadlines as moot | 0.1 | 275 | 27.5 | | 27.5 | |
| 2/28/2020 | William Most | Jail visit with Rodney Grant to prep for trial and settlement hearing | 2.2 | 350 | 770 | | 770 | |
| 3/5/2020 | William Most | Call with Judge Douglas about settlement conference | 0.1 | 350 | 35 | | 35 | |
| 3/5/2020 | David Lanser | Reviewing Motion for Leave; checking submission dates, procedure | 0.2 | 275 | 55 | | 55 | |
| 3/5/2020 | David Lanser | Drafting, filing Opposition to Motion for Leave | 0.3 | 275 | 82.5 | | 82.5 | |
| 3/5/2020 | David Lanser | Correspondence with opposing counsel re: settlement | 0.1 | 275 | 27.5 | | 27.5 | |
| 3/8/2020 | William Most | Prepare for spolation oral argument; prepare hearing binder; review Gueho transcript | 0.9 | 350 | 315 | | 315 | |
| 3/9/2020 | William Most | Prepare for settlement conference | 1 | 350 | 350 | | 350 | |
| 3/10/2020 | William Most | Attend settlement conference | 1.5 | 350 | 525 | | 525 | |
| 3/10/2020 | William Most | Prepare for MSJ and spoliation oral arguments; prepare breifing books | 4.5 | 350 | 1575 | | 1575 | |
| 3/11/2020 | William Most | Prepare for and conductMSJ and spolaition oral arguments | 2.2 | 350 | 770 | | 770 | |
| 3/11/2020 | David Lanser | Reviewing case file; general trial prep | 2.6 | 275 | 715 | | 715 | |
| 3/16/2020 | David Lanser | Reviewing Order continuing trial; updating calendar | 0.1 | 275 | 27.5 | 27.5 | 0 | Billing Discretion |
| 3/18/2020 | David Lanser | Emailed court reporter Mary Thompson re: ordering a transcript from March 11, 2020 hearing | 0.1 | 275 | 27.5 | | 27.5 | |
| 3/19/2020 | David Lanser | Correspondence from court reporter with questions re: transcript | 0.1 | 275 | 27.5 | | 27.5 | |
| 3/19/2020 | David Lanser | Reviewing case file to respond to court reporter questions | 0.1 | 275 | 27.5 | | 27.5 | |
| 3/23/2020 | William Most | Corr. with OC; call to case manager per court's order of R. Doc. 196 | 0.1 | 350 | 35 | | 35 | |
| 3/26/2020 | William Most | Corr. with team about strategy of sending letter to judge | 0.1 | 350 | 35 | | 35 | |
| 3/26/2020 | William Most | Meet and confer exchange with OC about statements in transcript; review transcript; prepare letter to judge | 0.7 | 350 | 245 | | 245 | |
| 3/26/2020 | David Lanser | Researching issues raised in transcript; other research | 1 | 275 | 275 | | 275 | |
| 3/27/2020 | William Most | Check for transcript of MSJ / SPoliation HEaring | 0.1 | 350 | 35 | 35 | 0 | Billing Discretion |
| 3/27/2020 | William Most | Revise and file letter to judge about DOC misstatement | 0.1 | 350 | 35 | | 35 | |
| 3/30/2020 | David Lanser | Drafting motions in limine and legal reserch related to motions in limine and case file review | 2 | 275 | 550 | | 550 | |
| 3/31/2020 | David Lanser | Revieiwng updated scheduling order | 0.1 | 275 | 27.5 | | 27.5 | |
| 3/31/2020 | David Lanser | Drafting motions in limine and legal reserch related to motions in limine and case file review | 1.9 | 275 | 522.5 | | 522.5 | |
| 4/2/2020 | David Lanser | Drafting motions in limine and legal reserch related to motions in limine and case file review | 2.1 | 275 | 577.5 | | 577.5 | |
| 4/7/2020 | David Lanser | Reviewing scheduling orders; updating calendar | 0.2 | 275 | 55 | 25 | 30 | Billing Discretion |
| 4/14/2020 | William Most | Review grant order on spoliation | 0.3 | 350 | 105 | | 105 | |
| 4/14/2020 | W. Most Overdetention | Prepare and send anti-spoliation letter based on Grant order; corr. with OC | 0.3 | 350 | 105 | | 105 | |
| 4/14/2020 | W. Most Overdetention | Review Crittindon order, and pull out crucial elements | 0.5 | 350 | 175 | | 175 | |
| 4/14/2020 | David Lanser | Reviewing Order on Motion for Sanctions, including reviewing citations | 0.7 | 275 | 192.5 | | 192.5 | |
| 4/17/2020 | David Lanser | Legal research and drafting Motions in Limine; other pretrial work | 2.7 | 275 | 742.5 | | 742.5 | |
| 4/21/2020 | William Most | DIscussion with SC about his bond status; whether possible to get him out | 0.2 | 350 | 70 | | 70 | |
| 4/21/2020 | William Most | REview Crittindon order, and pull out crucial elements; prepare mtoion to supplement; corr with OC | 0.5 | 350 | 175 | | 175 | |
| 4/23/2020 | W. Most Overdetention | REview judiciary video and prepare questioning for LeBlanc | 1.8 | 350 | 630 | | 630 | |
| 5/15/2020 | W. Most Overdetention | Review Aucoin and other Heck decisions | 0.2 | 350 | 70 | | 70 | |
| 5/15/2020 | David Lanser | Drafting status report, sending to William Most for review | 0.3 | 275 | 82.5 | | 82.5 | |
| 5/15/2020 | David Lanser | Emailed copy of joint status report to opposing counsel | 0.1 | 275 | 27.5 | | 27.5 | |

15

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 5/15/2020 | David Lanser | Reviewing Phyllis Glazer edits to status report | 0.1 | 275 | 27.5 | | 27.5 | |
| 5/15/2020 | David Lanser | Drafting Motion, MIS, and Order for motion to extend joint status report deadline | 0.3 | 275 | 82.5 | | 82.5 | |
| 5/15/2020 | David Lanser | Finalizing, filing Motion to extend deadline | 0.2 | 275 | 55 | | 55 | |
| 5/18/2020 | David Lanser | Email exchange with Blake Arcuri re: joint status report | 0.1 | 275 | 27.5 | | 27.5 | |
| 5/18/2020 | David Lanser | Meeting with William Most and Sarah Chervinsky to discuss updates and next steps | 0.1 | 275 | 27.5 | | 27.5 | |
| 5/20/2020 | David Lanser | Reviewing order granting extension | 0.1 | 275 | 27.5 | | 27.5 | |
| 5/20/2020 | David Lanser | Emailed opposing counsel re: joint status report | 0.1 | 275 | 27.5 | | 27.5 | |
| 5/21/2020 | David Lanser | Editing joint status report; sending to William Most for review | 0.3 | 275 | 82.5 | | 82.5 | |
| 5/21/2020 | David Lanser | Updating joint status report; sending to opposing counsel for approval | 0.1 | 275 | 27.5 | | 27.5 | |
| 5/21/2020 | David Lanser | Reviewing changes sent by Phyllis Glazer | 0.1 | 275 | 27.5 | 27.5 | 0 | Billing Discretion |
| 5/21/2020 | David Lanser | Email exchange with Blake Arcuri re: joint status report | 0.1 | 275 | 27.5 | | 27.5 | |
| 5/21/2020 | David Lanser | Finalizing status report and filing | 0.2 | 275 | 55 | | 55 | |
| 5/25/2020 | W. Most Overdetention | Review Crittindon depos and discovery documents; review strategic planning documents; corr. with teams; disclose documents to OC | 3.5 | 350 | 1225 | | 1225 | |
| 5/28/2020 | W. Most Overdetention | Legal research about Babineaux and corr. with team | 0.3 | 350 | 105 | | 105 | |
| 6/3/2020 | William Most | Review OPSO policies provided by OPSO in discovery | 0.2 | 350 | 70 | | 70 | |
| 6/16/2020 | W. Most Overdetention | Review Dick decision in Austin Frederick v. DPS&C | 0.2 | 350 | 70 | | 70 | |
| 7/8/2020 | William Most | Amended intiial disclsoures | 0.2 | 350 | 70 | | 70 | |
| 7/22/2020 | W. Most Overdetention | Review Crittindon fifth circuit pleadings | 0.4 | 350 | 140 | | 140 | |
| 7/23/2020 | W. Most Overdetention | Prepare for Hudnall depo; call with Sheri Morris | 0.4 | 350 | 140 | | 140 | |
| 7/24/2020 | W. Most Overdetention | REview documents and December 2019 House COmitteee video | 0.8 | 350 | 280 | | 280 | |
| 7/24/2020 | W. Most Overdetention | Conduct deposition of Debbie Hudnall | 1 | 350 | 350 | | 350 | |
| 8/2/2020 | W. Most Overdetention | PRA for strategic plans | 0.2 | 350 | 70 | | 70 | |
| 8/3/2020 | W. Most Overdetention | Call with E. Washington about status of overdetention cases | 0.3 | 350 | 105 | | 105 | |
| 8/4/2020 | William Most | Call with court re scheduling | 0.2 | 350 | 70 | | 70 | |
| 8/13/2020 | W. Most Overdetention | Call with US DOJ about case status | 0.3 | 350 | 105 | | 105 | |
| 9/6/2020 | W. Most Overdetention | Review Crittindon appelllate briefing; prepare Master Proof Chart | 0.5 | 350 | 175 | | 175 | |
| 9/12/2020 | William Most | Correspondence with client | 0.1 | 350 | 35 | | 35 | |
| 9/15/2020 | William Most | Prepare and send joint status report | 0.1 | 350 | 35 | | 35 | |
| 9/15/2020 | William Most | Calendar pre-trial dates | 0.3 | 350 | 105 | 105 | 0 | Billing Discretion |
| 9/17/2020 | William Most | Call with B. Wheeler about status report | 0.1 | 350 | 35 | | 35 | |
| 9/24/2020 | W. Most Overdetention | Review Crittindon appellate pleadings | 0.3 | 350 | 105 | | 105 | |
| 10/22/2020 | W. Most Overdetention | Prepare and say updated initial disclosures and meet and confer contact with OC about LeBlanc letter et al. | 0.5 | 350 | 175 | | 175 | |
| 10/23/2020 | W. Most Overdetention | Reveiw Eason for comparable cases | 0.3 | 350 | 105 | | 105 | |
| 10/26/2020 | William Most | Finalize and file supplement, motion, order, notice of submission, and exhibits | 0.3 | 350 | 105 | | 105 | |
| 10/26/2020 | William Most | Review documents from Humphrey relevant to MSJ briefing; review Hicks order; prepare supplement for court, and motion for supplement | 1.1 | 350 | 385 | | 385 | |
| 10/28/2020 | William Most | Prepare and file memo in support of supplement | 0.2 | 350 | 70 | | 70 | |
| 11/16/2020 | W. Most Overdetention | Call with Emily Washington about status of MacArthur cases and Thomas v. Gryder | 0.3 | 350 | 105 | | 105 | |
| 11/16/2020 | W. Most Overdetention | Call with J. Rhodes re status of Robert Parker case | 0.4 | 350 | 140 | | 140 | |
| 12/9/2020 | W. Most Overdetention | Meeting with U.S. DOJ about extent to which information can be shared. | 0.9 | 350 | 315 | | 315 | |
| 12/15/2020 | W. Most Overdetention | prep for Time computation and CAJUN tutorial with Steve Weil, Meagan, and Rebecca | 0.3 | 350 | 105 | | 105 | |
| 12/15/2020 | W. Most Overdetention | Time computation and CAJUN tutorial with Steve Weil, Meagan, and Rebecca | 1.2 | 350 | 420 | 420 | 0 | Relevant to class action |
| 12/21/2020 | W. Most Overdetention | Review Crittindon 28(j) letter and review Castloo for impact on overdetention cases | 0.3 | 350 | 105 | | 105 | |
| 2/2/2021 | W. Most Overdetention | Meeting with M. Main about doc review project | 0.3 | 350 | 105 | | 105 | |
| 2/24/2021 | W. Most Overdetention | Call with E. Washington about appeal strategy on overdetention cases generally | 0.5 | 350 | 175 | | 175 | |

16

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 2/26/2021 | W. Most Overdetention | Review Crittondon appeal documents for concessions by DOC and send to team | 1.3 | 350 | 455 | | 455 | |
| 2/28/2021 | W. Most Overdetention | Moot Emily Washington for Crittendon | 1 | 350 | 350 | 350 | 0 | Billing Discretion |
| 3/4/2021 | W. Most Overdetention | Call and corr. with E. Washington about overdetention litigation strategy | 0.6 | 350 | 210 | | 210 | |
| 3/4/2021 | W. Most Overdetention | Listen to oral argument of Crittindon v. Gusman | 0.5 | 350 | 175 | | 175 | |
| 3/12/2021 | W. Most Overdetention | Corr. with US DOJ | 0.1 | 350 | 35 | | 35 | |
| 3/26/2021 | W. Most Overdetention | Review Austin Frederick pleadings, order, and MSJ | 0.6 | 350 | 210 | | 210 | |
| 3/30/2021 | William Most | Review OPSO MSJ decision and prepare pre-trial order with excerpts | 0.5 | 350 | 175 | | 175 | |
| 3/31/2021 | William Most | Review DOC MSJ decision and corr. with team | 0.4 | 350 | 140 | | 140 | |
| 3/31/21 | Caroline Gabriel | Messaged with W. Most re visitation at OJC. Met with W. Most to discuss recent opinion and talking to Mr. Grant . | 0.6 | 250 | 150 | 75 | 75 | Billing Discretion |
| 3/31/21 | Caroline Gabriel | Reviewed order from EDLA re OPSO MSJ. Revewied court minutes from Orleans Parish crimnal court re current criminal case and sentence. | 0.8 | 250 | 200 | | 200 | |
| 3/31/21 | Caroline Gabriel | Messaged with Mr. Grant's public defender about current sentence and visitation at OJC. Finished reading court order on MSJ. | 0.8 | 250 | 200 | | 200 | |
| 3/31/21 | Caroline Gabriel | Messaged with W. Most about depositions involving OPSO counsel. | 0.2 | 250 | 50 | | 50 | |
| 3/31/21 | Caroline Gabriel | Prepared for jail visit; drove to jail and attempted to visit. Messaged public defender and learned his location; received informaiton on how to set up zoom call. Messaged W. Most updating on attempt to visit and zoom call. Attempted to contact jail. Sent email to jail requesting attorney zoom call of phone call. | 1.7 | 250 | 425 | | 425 | |
| 4/1/21 | Caroline Gabriel | Spoke with riverbend jail and set up attorney phone call. Messaged W. Most and added to calendar. | 0.2 | 250 | 50 | 25 | 25 | Billing Discretion |
| 4/1/21 | Caroline Gabriel | Prepared mail to send to detention center. | 0.2 | 250 | 50 | | 50 | |
| 4/1/21 | Caroline Gabriel | Met with w. Most to discuss DOC opinion and upcoming phone call with Mr. Grant | 0.1 | 250 | 25 | | 25 | |
| 4/1/21 | Caroline Gabriel | Went to post office to mail recent court opinions to Mr. Grant | 0.4 | 250 | 100 | 100 | 0 | Billing Discretion |
| 4/2/21 | Caroline Gabriel | Reviewed opinion on MSJ re DOC; reviewed news article re opinion. | 1.2 | 250 | 300 | 150 | 150 | Billing Discretion |
| 4/5/21 | Caroline Gabriel | Prepared for phone call. Messaged with W. Most re phone call | 0.1 | 250 | 25 | 25 | 0 | Billing Discretion |
| 4/5/21 | Caroline Gabriel | Call with Riverbend detention center to check on call. Prepared letter to request new phone call date. Faxed letter to Riverbend detention center with request. | 0.5 | 250 | 125 | | 125 | |
| 4/5/21 | Caroline Gabriel | Meeting to update firm on progress of case. | 0.1 | 250 | 25 | | 25 | |
| 4/5/21 | Caroline Gabriel | Read and analyzed order on msj relating to DOC. | 1.3 | 250 | 325 | 150 | 175 | Billing Discretion |
| 4/6/21 | Caroline Gabriel | Call with Riverbend detention center to confirm appointment for today. Messaged W. Most re call. | 0.1 | 250 | 25 | 25 | 0 | Billing Discretion |
| 4/6/21 | Caroline Gabriel | Call with R. Grant and W. most to update Mr. Grant on court rulings on MSJ. | 0.4 | 250 | 100 | | 100 | |
| 4/8/21 | Caroline Gabriel | Printed news articles in preparation for mailing. Drafted letter to Mr. Grant and prepared envelope to mail. | 0.3 | 250 | 75 | 75 | 0 | Billing Discretion |
| 4/20/2021 | William Most | Prepare for status conference; prepare chart of claims | 0.2 | 350 | 70 | | 70 | |
| 4/20/2021 | William Most | Attend status conference | 0.8 | 350 | 280 | | 280 | |
| 4/27/21 | Caroline Gabriel | Messaged with W. Most about Mr. Grant release. Messaged with Brian Larce, opd social worker, to let him know we are on his overdetention case and to share Mr. grant cntact. | 0.1 | 250 | 25 | 25 | 0 | Billing Discretion |
| 5/7/2021 | William Most | Call with R. Grant | 0.1 | 350 | 35 | | 35 | |
| 5/14/2021 | W. Most Overdetention | Review LaBorde HB 603 testimony and full hearing | 0.4 | 350 | 140 | | 140 | |
| 5/20/2021 | William Most | Review 5th Cir. instructions and review 5th Cir. rules | 0.1 | 350 | 35 | | 35 | |
| 7/12/21 | Caroline Gabriel | Met with w. most to discuss appeal filed by defendant and our reply. | 0.1 | 250 | 25 | | 25 | |
| 7/15/21 | Caroline Gabriel | Continued to review DOC defendants' appeal re denying msj. | 0.7 | 250 | 175 | | 175 | |
| 7/16/2021 | W. Most Overdetention | Review Parker orders and share with team | 0.4 | 350 | 140 | | 140 | |
| 7/16/2021 | W. Most Overdetention | Conferral with Haedicke/Jonathan about overdetention cases and sharing info and status of parker | 0.7 | 350 | 245 | | 245 | |
| 7/16/2021 | W. Most Overdetention | Hot Docs review from Humphrey | 2.1 | 350 | 735 | | 735 | |
| 7/17/2021 | W. Most Overdetention | Hot Docs review from Humphrey; corr. with team about contents | 4.1 | 350 | 1435 | | 1435 | |

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 7/19/21 | Caroline Gabriel | Completed reviewing DOC's appeal on msj and made notes for W. Most. | 1 | 250 | 250 | | 250 | |
| 7/20/2021 | William Most | Legal research, review of appellants' brief, and prepare appellee's brief | 6.1 | 350 | 2135 | | 2135 | |
| 7/22/2021 | William Most | Legal research, review of appellants' brief, and prepare appellee's brief; review ROA | 6 | 350 | 2100 | | 2100 | |
| 7/23/2021 | William Most | Legal research about appellate jurisdiciton; draft and add section on lack of jurisdiction | 0.7 | 350 | 245 | | 245 | |
| 7/23/21 | Caroline Gabriel | Reviewed W.Most's draft of reply to DOC's appeal re denial of qualified immunity. | 1.2 | 250 | 300 | | 300 | |
| 7/26/2021 | William Most | Incorporate feedback into brief; addition of ROA citations; check for local rule compliance; finalize and file | 2.4 | 350 | 840 | | 840 | |
| 7/26/21 | Caroline Gabriel | Continued to edit reply to appeal from denial of qualified immuity for Leblanc. | 2.5 | 250 | 625 | | 625 | |
| 7/27/2021 | William Most | Reveiw discovery requests for meet and confer | 0.3 | 350 | 105 | | 105 | |
| 8/3/2021 | W. Most Overdetention | Review humphrey hot docs for all cases | 0.5 | 350 | 175 | | 175 | |
| 8/14/2021 | W. Most Overdetention | Review humphrey hot docs for all cases and prepare master timeline for all cases of overdetention story | 3.9 | 350 | 1365 | | 1365 | |
| 9/23/2021 | W. Most Overdetention | Review Sosa v. Martin county and update master memoranduum | 0.5 | 350 | 175 | | 175 | |
| 9/29/2021 | W. Most Overdetention | Review and summarize Frederick decision | 0.4 | 350 | 140 | | 140 | |
| 10/11/2021 | W. Most Overdetention | Prepare and propound update to initial disclosures | 0.3 | 350 | 105 | | 105 | |
| 10/14/2021 | W. Most Overdetention | Call with E. Washington about overdetention cases strategy | 0.2 | 350 | 70 | | 70 | |
| 10/20/2021 | William Most | Prepare for and organize moot | 0.3 | 350 | 105 | | 105 | |
| 10/20/2021 | William Most | Research, draft, and file response to Rule 28j Letter; review cases cited by DOC | 0.4 | 350 | 140 | | 140 | |
| 10/24/2021 | William Most | Review briefing and factual material; prepare for oral argument | 0.6 | 350 | 210 | | 210 | |
| 10/25/2021 | William Most | Meeting and moot to go over oral argument prep; revise and refine arguments for oral argument | 1.1 | 350 | 385 | | 385 | |
| 10/26/2021 | William Most | Consultation about Fifth Circuit panel with TH | 0.4 | 350 | 140 | | 140 | |
| 10/28/2021 | William Most | Oral arguemnt prep, including legal research, review of record, review of briefs, team consultation, etc. | 5.8 | 350 | 2030 | | 2030 | |
| 10/29/2021 | William Most | Call with US DOJ about en banc review | 0.2 | 350 | 70 | | 70 | |
| 10/29/2021 | William Most | Prepare for oral argument and conduct moot with Casey Denson and Emily Washington | 3.1 | 350 | 1085 | | 1085 | |
| 10/31/2021 | William Most | Oral arguemnt prep, including legal research, review of record, review of briefs, etc. | 6.1 | 350 | 2135 | | 2135 | |
| 11/1/2021 | William Most | Prepare for, attend, and conduct oral argument | 3.9 | 350 | 1365 | | 1365 | |
| 11/1/21 | Caroline Gabriel | Attended oral argument at US Fifth Circuit on DOC's appeal of district courts' denial of msj; drove W. Most to office after oral argument. | 2 | 250 | 500 | | 500 | |
| 11/2/2021 | William Most | Review oral argument | 0.3 | 350 | 105 | | 105 | |
| 11/18/2021 | W. Most Overdetention | Reveiw new 5th Cir. opinions on Heck and circulate case briefs about holdings | 0.4 | 350 | 140 | | 140 | |
| 12/8/2021 | W. Most Overdetention | Review Sneed and corr with team and overdetention community about Sneed significance | 0.4 | 350 | 140 | | 140 | |
| 1/18/2022 | William Most | Review audio of oral argument and compare to depo transcripts; corr. with Ben Wallace | 0.6 | 350 | 210 | | 210 | |
| 2/3/2022 | David Lanser | Reviewing Rodney Grant decision, some cited filings | 0.4 | 275 | 110 | | 110 | |
| 2/4/22 | Caroline Gabriel | Reviewed and analyzed 5th circuit opinion reversing and remanding DOC's MSJ on issue of qualified immunity. | 0.6 | 250 | 150 | | 150 | |
| 2/11/2022 | William Most | Call with Rodney Grant about case status | 0.3 | 350 | 105 | | 105 | |
| 2/16/2022 | W. Most Overdetention | Call with potenital volunteer [NAME REDACTED] | 0.3 | 350 | 105 | | 105 | |
| 2/16/22 | Caroline Gabriel | Reviewed and analyzed bill of costs filed by Leblanc; compared rules outlined in BOC to 5th circuit rules and frap; corresponded with WM about rules and deadlines; reviewed frap for computing time; reviewed 5th circuit calendar for rules on Mardi Gras Holiday. | 1 | 250 | 250 | 50 | 200 | Billing Discretion |
| 2/18/2022 | W. Most Overdetention | Strategy call with E. Washington | 0.2 | 350 | 70 | | 70 | |
| 2/22/22 | Caroline Gabriel | Began to research bill of cost oppositions related to FRAP 39. | 1.2 | 250 | 300 | | 300 | |
| 2/23/22 | Caroline Gabriel | Continued to research FRAP 39 and whether appellate courts have discertion and when in allocating costs on appeal. | 2.1 | 250 | 525 | 250 | 275 | Billing Discretion |
| 2/24/22 | Caroline Gabriel | Continued to research issue of discretionary considerations for denying bill of costs pursuant to FRAP 39; reviewed and analyzed mandate issued by fifth circuit on 2/23/22 re costs; call with WM to discuss mandate; called Fifth cir. clerk of court to ask about the mandate and whether it was still proper to file objections. | 1.6 | 250 | 400 | 200 | 200 | Billing Discretion |
| 2/25/22 | Caroline Gabriel | Made final edits to objections to bill of costs and send to WM. | 5 | 250 | 1250 | | 1250 | |
| 3/2/2022 | David Lanser | Reviewing 5th Circuit opinion | 0.2 | 275 | 55 | | 55 | |
| 3/21/2022 | W. Most Overdetention | Review LLA report about overdetention and comm with team; update master memo | 0.4 | 350 | 140 | | 140 | |
| 3/25/2022 | W. Most Overdetention | Team meeting about discovery, experts, and next steps | 0.3 | 350 | 105 | | 105 | |

| Date | Team Member | Description | Hours | Rate | Sum | Discount | Total | Explanation |
|---|---|---|---|---|---|---|---|---|
| 5/16/2022 | William Most | Corr. with OPSO OC about status and next steps | 0.4 | 350 | 140 | | 140 | |
| 6/2/2022 | William Most | Call with JW about next steps, enrolling, and spoliation | 0.3 | 350 | 105 | | 105 | |
| 6/10/2022 | W. Most Overdetention | Review Crittindon and corr. with teams about impact | 0.4 | 350 | 140 | | 140 | |
| 6/14/2022 | William Most | COrr. with OC about representation of defendants | 0.1 | 350 | 35 | | 35 | |
| 6/16/2022 | William Most | Corr. with Court re: Gusman mailing | 0.1 | 350 | 35 | | 35 | |
| 6/21/2022 | W. Most Overdetention | Legal research about declaratory relief options; suggs et al. | 0.6 | 350 | 210 | | 210 | |
| 6/24/2022 | William Most | Call with Marlin Gusman | 0.1 | 350 | 35 | | 35 | |
| 6/24/2022 | William Most | Draft and send Written corr. to Marlin Gusman; letter and emails | 0.4 | 350 | 140 | | 140 | |
| 6/24/2022 | William Most | Prepare and file motion to reopen, lift stay, and set scheduling conf | 0.7 | 350 | 245 | | 245 | |
| 6/24/2022 | William Most | Review file to get back up to speed on facts, procedural posture, etc.; review live claims and prep chart of claims | 1.2 | 350 | 420 | | 420 | |
| 6/28/2022 | W. Most Overdetention | Review crittindon petition for rehearing; corr. with E. Washington about impact | 0.4 | 350 | 140 | | 140 | |
| 7/9/2022 | W. Most Overdetention | Research regarding OPSO statement; corr. with OPSO about overdetained persons | 0.8 | 350 | 280 | | 280 | |
| 7/12/2022 | W. Most Overdetention | Review Harris v. Clay County and draft case brief | 0.4 | 350 | 140 | | 140 | |
| 7/21/2022 | W. Most Overdetention | Review hot docs for origin of Six Sigma; prepare knowledge of LeBlanc memorandum | 0.3 | 350 | 105 | | 105 | |
| 8/25/2022 | W. Most Overdetention | Review Harris amended opinion; corr. with team | 0.4 | 350 | 140 | | 140 | |
| 8/30/2022 | William Most | Call with G. B. about next steps in case and meeting | 0.2 | 350 | 70 | | 70 | |
| 8/30/2022 | William Most | Prepare documents and information for defense counsel; corr. with OC; review pleadings | 0.4 | 350 | 140 | | 140 | |
| 9/5/2022 | William Most | Legal research regarding motion for reconsideration and law of the case; prepare and file MSJ for Marlin Gusman | 4.5 | 350 | 1575 | | 1575 | |
| 9/6/2022 | William Most | Meeting with Graham Bosworth and Isaka Williams | 0.4 | 350 | 140 | | 140 | |
| 9/6/2022 | William Most | Assemble documents for OC and prepare for meeting; review discovery | 0.5 | 350 | 175 | | 175 | |
| 9/6/22 | Caroline Gabriel | Met with WM to get update on MSJ and his upcoming call with OPSO. | 0.1 | 250 | 25 | | 25 | |
| 9/14/2022 | William Most | Corr. with opposing counsel re: Gusman representation | 0.3 | 350 | 105 | | 105 | |
| 9/14/2022 | William Most | Prepare declaration and notice; compile factual basis of Gusman's actual knowledge; file notice and supporting evidence | 0.9 | 350 | 315 | | 315 | |
| 9/15/2022 | William Most | Call with Rodney Grant about settlement proposal | 0.2 | 350 | 70 | | 70 | |
| 9/15/2022 | William Most | Call with Graham and Isaka; prepare notice of settlement | 0.3 | 350 | 105 | | 105 | |
| 9/21/2022 | William Most | Corr. with OC about meeting and conferring | 0.1 | 350 | 35 | | 35 | |
| 9/21/2022 | W. Most Overdetention | Review updated BJG provided by E. Washington | 0.1 | 350 | 35 | 35 | 0 | Post merits resolution |
| 9/23/2022 | William Most | Call with R. Grant; he accepted Option 1 settlement | 0.1 | 350 | 35 | | 35 | |
| 9/23/2022 | William Most | Meeting with Isaka and Graham | 0.3 | 350 | 105 | | 105 | |
| 9/27/2022 | William Most | Edit, finalize, and transmit letter about resolution of hours | 0.2 | 350 | 70 | | 70 | |
| 10/7/2022 | William Most | Prepare draft settlement release | 0.2 | 350 | 70 | | 70 | |
| 10/12/2022 | William Most | Calls to OPSO to try to contact about settlement agreement | 0.1 | 350 | 35 | | 35 | |
| 10/14/2022 | William Most | Calls to and corr. with OC about settlement | 0.1 | 350 | 35 | | 35 | |
| 10/19/2022 | W. Most Overdetention | Receive information about status of DOJ investigation | 0.2 | 350 | 70 | 70 | 0 | Post merits resolution |
| 10/22/2022 | William Most | Legal research regarding multipliers for fee petition | 0.2 | 350 | 70 | | 70 | |
| 10/23/2022 | William Most | Prepare and send fee declarations to witnesses | 1.1 | 350 | 385 | | 385 | |
| 10/23/2022 | William Most | Legal reserch regarding standards for attorneys fees; prepare memorandum in support of motion for attorneys fees | 1.5 | 350 | 525 | | 525 | |
| 10/24/2022 | William Most | Call with Rodney grant; prepare and circulate W-9 | 0.1 | 350 | 35 | | 35 | |
| 10/24/2022 | William Most | Corr. with witnesses about providing affidavits re: fees | 0.2 | 350 | 70 | | 70 | |
| 11/8/2022 | William Most | Prepare memorandum in support of attorensy fees; compile comparable cases; legal research about Johnson factors | 2.4 | 350 | 840 | | 840 | |
| 11/14/2022 | William Most | Legal research on sample fee petiitons; work on section on adjusting fees and prepare Johnson section | 1.9 | 350 | 665 | | 665 | |
| 11/15/2022 | William Most | Draft Johsnon and other sections of fee petition | 1.5 | 350 | 525 | | 525 | |
| 11/15/2022 | William Most | Compile and review billing entries; review for billing discretion | 2.1 | 350 | 735 | | 735 | |
| 11/16/2022 | William Most | Continue drafting and editing motion for attorneys fees | 0.3 | 350 | 105 | | 105 | |
| | | Total | 783.25 | | 233026.25 | 12653.25 | 220373 | |